| First Name | Last Name | Address | City | State | Zip | Occupation | SSN | BW Start Date | BW End Date | Violation 1: Half Time Due | Total BWs |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Mohammed Abdulla | Abdelhady | | | | | | | 4/15/2022 | 2/3/2023 | $20,267.88 | $20,267.88 |
| Omar | Abdulazeez | | | | | | | 11/12/2021 | 11/12/2021 | $200.00 | $200.00 |
| Haroun | Abdulmahdi | | | | | | | 11/1/2019 | 10/14/2022 | $45,291.84 | $45,291.84 |
| Abdullah | Abdulqader | | | | | | | 11/1/2019 | 4/29/2022 | $19,710.06 | $19,710.06 |
| Manar Jemal | Abdulqader | | | | | | | 6/11/2021 | 2/3/2023 | $27,157.81 | $27,157.81 |
| Rawan J | Abdulqader | | | | | | | 11/1/2019 | 5/28/2021 | $28,400.63 | $28,400.63 |
| Rusal J | Abdulqader | | | | | | | 10/16/2020 | 2/3/2023 | $40,892.44 | $40,892.44 |
| Hiba H | Abdulwahid | | | | | | | 11/1/2019 | 2/3/2023 | $50,360.63 | $50,360.63 |
| NOOR KATHEM | ABDULZAHRA | | | | | | | 4/3/2020 | 2/3/2023 | $13,791.61 | $13,791.61 |
| Hashim A | Abo Zebiba | | | | | | | 11/1/2019 | 2/3/2023 | $13,405.57 | $13,405.57 |
| Amer M | Abuzayed | | | | | | | 11/13/2020 | 2/3/2023 | $25,254.08 | $25,254.08 |
| Mohammad Mahmou | Abuzayed | | | | | | | 10/29/2021 | 2/3/2023 | $21,525.49 | $21,525.49 |
| Abi N | Acharya | | | | | | | 1/10/2020 | 2/3/2023 | $28,920.94 | $28,920.94 |
| Achut | Acharya | | | | | | | 10/12/2022 | 2/1/2023 | $3,470.47 | $3,470.47 |
| Alisha | Acharya | | | | | | | 8/4/2021 | 2/1/2023 | $32,948.88 | $32,948.88 |
| Bala | Acharya | | | | | | | 1/4/2019 | 11/29/2019 | $2,717.00 | $2,717.00 |
| Basanta | Acharya | | | | | | | 11/25/2022 | 11/25/2022 | $370.76 | $370.76 |
| Bhagwat | Acharya | | | | | | | 6/10/2022 | 6/24/2022 | $1,526.58 | $1,526.58 |
| Bhakti Maya | Acharya | | | | | | | 6/23/2021 | 2/1/2023 | $42,850.76 | $42,850.76 |
| Bhawani Prasad | Acharya | | | | | | | 9/1/2022 | 10/26/2022 | $13,786.78 | $13,786.78 |
| Bhuwaneshwori | Acharya | | | | | | | 3/18/2022 | 8/5/2022 | $5,024.25 | $5,024.25 |
| Damber K | Acharya | | | | | | | 1/4/2019 | 10/16/2020 | $20,392.38 | $20,392.38 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dhan M | Acharya | | | | | | 1/8/2021 | 7/22/2022 | $4,159.61 | $4,159.61 |
| Ganga Ram | Acharya | | | | | | 8/18/2021 | 2/1/2023 | $34,551.44 | $34,551.44 |
| Gopi K | Acharya | | | | | | 11/29/2019 | 2/5/2021 | $6,400.76 | $6,400.76 |
| Hari C | Acharya | | | | | | 1/4/2019 | 11/27/2020 | $11,705.03 | $11,705.03 |
| Hemanta | Acharya | | | | | | 3/18/2020 | 12/7/2022 | $11,479.43 | $11,479.43 |
| Indra M | Acharya | | | | | | 6/12/2020 | 5/28/2021 | $7,345.00 | $7,345.00 |
| Jaga N | Acharya | | | | | | 4/17/2020 | 10/1/2021 | $7,878.16 | $7,878.16 |
| Kamal P | Acharya | | | | | | 10/16/2020 | 2/3/2023 | $4,045.45 | $4,045.45 |
| Karna B | Acharya | | | | | | 10/30/2019 | 6/10/2020 | $15,300.00 | $15,300.00 |
| Khem | Acharya | | | | | | 4/3/2020 | 1/7/2022 | $1,309.02 | $1,309.02 |
| Kumar | Acharya | | | | | | 1/4/2019 | 10/1/2021 | $18,756.72 | $18,756.72 |
| Kunti | Acharya | | | | | | 11/1/2019 | 2/19/2021 | $7,285.60 | $7,285.60 |
| Lok | Acharya | | | | | | 4/28/2021 | 2/1/2023 | $30,838.36 | $30,838.36 |
| Lok N | Acharya | | | | | | 2/22/2019 | 3/22/2019 | $832.28 | $832.28 |
| Madhu L | Acharya | | | | | | 11/1/2019 | 12/10/2021 | $21,762.31 | $21,762.31 |
| Mala | Acharya | | | | | | 6/26/2020 | 8/7/2020 | $104.00 | $104.00 |
| Meena | Acharya | | | | | | 7/8/2022 | 2/3/2023 | $784.20 | $784.20 |
| Menuka | Acharya | | | | | | 7/12/2019 | 11/11/2022 | $35,633.02 | $35,633.02 |
| Mitram | Acharya | | | | | | 11/1/2019 | 11/27/2020 | $7,558.52 | $7,558.52 |
| Mohan P | Acharya | | | | | | 11/1/2019 | 2/21/2020 | $6,426.94 | $6,426.94 |
| MONI | ACHARYA | | | | | | 11/1/2019 | 2/3/2023 | $8,212.31 | $8,212.31 |
| Naina K | Acharya | | | | | | 1/4/2019 | 1/4/2023 | $12,924.68 | $12,924.68 |
| Nar M | Acharya | | | | | | 5/29/2020 | 2/3/2023 | $12,042.72 | $12,042.72 |
| Pabi M | Acharya | | | | | | 3/6/2020 | 3/20/2020 | $598.46 | $598.46 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Puspa L | Acharya | | | | | | | 1/4/2019 | 2/3/2023 | $44,968.51 | $44,968.51 |
| Radhika | Acharya | | | | | | | 10/12/2022 | 2/3/2023 | $811.43 | $811.43 |
| Sabitra | Acharya | | | | | | | 9/14/2022 | 2/1/2023 | $2,559.28 | $2,559.28 |
| Shova K | Acharya | | | | | | | 1/4/2019 | 11/13/2019 | $6,750.04 | $6,750.04 |
| Thag P | Acharya | | | | | | | 11/10/2021 | 1/4/2023 | $5,662.03 | $5,662.03 |
| Tika R | Acharya | | | | | | | 11/1/2019 | 12/10/2021 | $8,142.83 | $8,142.83 |
| Tila Rupa | Acharya | | | | | | | 1/5/2022 | 7/20/2022 | $10,019.75 | $10,019.75 |
| Tulasha | Acharya | | | | | | | 1/4/2019 | 2/3/2023 | $31,466.99 | $31,466.99 |
| Tulsi R | Acharya | | | | | | | 10/30/2019 | 10/26/2022 | $27,521.77 | $27,521.77 |
| Uma | Acharya | | | | | | | 5/12/2021 | 2/1/2023 | $21,297.32 | $21,297.32 |
| YADU N | ACHARYA | | | | | | | 1/4/2019 | 1/4/2019 | $208.16 | $208.16 |
| Dhan M | Acharya Dhimal | | | | | | | 1/4/2019 | 2/22/2019 | $832.64 | $832.64 |
| Brian S | Adams | | | | | | | 11/1/2019 | 2/3/2023 | $60,100.61 | $60,100.61 |
| Amb ka | Adhikari | | | | | | | 1/4/2019 | 11/23/2022 | $10,221.51 | $10,221.51 |
| Bal K | Adhikari | | | | | | | 8/23/2019 | 12/11/2020 | $9,954.38 | $9,954.38 |
| Basanti | Adhikari | | | | | | | 5/13/2022 | 12/9/2022 | $4,785.58 | $4,785.58 |
| Basu D | Adhikari | | | | | | | 10/30/2019 | 8/18/2021 | $9,427.85 | $9,427.85 |
| Bhadri M | Adhikari | | | | | | | 12/9/2020 | 2/1/2023 | $3,814.54 | $3,814.54 |
| Bhima D | Adhikari | | | | | | | 11/10/2021 | 2/1/2023 | $7,281.12 | $7,281.12 |
| Bhola | Adhikari | | | | | | | 3/3/2021 | 2/1/2023 | $28,461.98 | $28,461.98 |
| Bhuwani S | Adhikari | | | | | | | 10/30/2019 | 2/1/2023 | $68,250.32 | $68,250.32 |
| Bijay K | Adhikari | | | | | | | 11/24/2021 | 4/27/2022 | $7,340.00 | $7,340.00 |
| Bishnu P | Adhikari | | | | | | | 10/30/2019 | 2/1/2023 | $31,489.69 | $31,489.69 |
| Chhabi Lal | Adhikari | | | | | | | 2/19/2020 | 5/27/2020 | $1,300.96 | $1,300.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Damanti | Adhikari | | | | | | | 6/22/2022 | 8/3/2022 | $1,326.00 | $1,326.00 |
| Devi | Adhikari | | | | | | | 1/4/2019 | 5/29/2019 | $10,098.00 | $10,098.00 |
| Dinesh | Adhikari | | | | | | | 7/20/2022 | 2/1/2023 | $6,562.60 | $6,562.60 |
| Durga P | Adhikari | | | | | | | 11/27/2019 | 2/1/2023 | $49,687.77 | $49,687.77 |
| Gita | Adhikari | | | | | | | 10/15/2021 | 2/3/2023 | $20,236.06 | $20,236.06 |
| Govinda | Adhikari | | | | | | | 10/30/2019 | 1/22/2020 | $150.08 | $150.08 |
| Hari | Adhikari | | | | | | | 7/7/2021 | 8/4/2021 | $1,235.00 | $1,235.00 |
| Hari C | Adhikari | | | | | | | 1/4/2019 | 11/13/2020 | $9,315.16 | $9,315.16 |
| Hari M | Adhikari | | | | | | | 12/23/2020 | 5/11/2022 | $16,940.54 | $16,940.54 |
| Hari P | Adhikari | | | | | | | 11/15/2019 | 2/3/2023 | $16,486.77 | $16,486.77 |
| Hem | Adhikari | | | | | | | 4/13/2022 | 2/1/2023 | $9,240.00 | $9,240.00 |
| Hem P | Adhikari | | | | | | | 6/10/2022 | 2/3/2023 | $3,352.82 | $3,352.82 |
| Homa Maya | Adhikari | | | | | | | 11/27/2019 | 1/6/2021 | $736.00 | $736.00 |
| Jas M | Adhikari | | | | | | | 3/22/2019 | 5/3/2019 | $1,365.90 | $1,365.90 |
| Jeewan | Adhikari | | | | | | | 1/4/2019 | 10/30/2019 | $10,979.30 | $10,979.30 |
| Kamala | Adhikari | | | | | | | 10/30/2019 | 5/12/2021 | $6,020.38 | $6,020.38 |
| Keshav | Adhikari | | | | | | | 1/4/2019 | 1/10/2020 | $7,688.84 | $7,688.84 |
| Kiran B | Adhikari | | | | | | | 1/4/2019 | 8/20/2021 | $21,655.04 | $21,655.04 |
| Krishna P | Adhikari | | | | | | | 12/24/2019 | 4/27/2022 | $18,895.59 | $18,895.59 |
| Lila M | Adhikari | | | | | | | 10/30/2019 | 10/27/2021 | $5,565.75 | $5,565.75 |
| Manisha | Adhikari | | | | | | | 12/21/2021 | 2/1/2023 | $3,825.15 | $3,825.15 |
| Maya | Adhikari | | | | | | | 10/30/2019 | 1/20/2021 | $3,854.25 | $3,854.25 |
| Meg N | Adhikari | | | | | | | 10/30/2019 | 2/1/2023 | $73,996.97 | $73,996.97 |
| Neeru | Adhikari | | | | | | | 11/13/2019 | 11/25/2020 | $19,804.05 | $19,804.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Parma Nanda | Adhikari | | | | | | | 10/27/2021 | 11/10/2021 | $299.00 | $299.00 |
| Parsu | Adhikari | | | | | | | 10/30/2019 | 2/1/2023 | $57,558.36 | $57,558.36 |
| PRAKASH | ADHIKARI | | | | | | | 2/22/2019 | 12/9/2022 | $13,396.14 | $13,396.14 |
| Prem Narayan | Adhikari | | | | | | | 12/21/2021 | 2/1/2023 | $13,281.80 | $13,281.80 |
| Rabina | Adhikari | | | | | | | 11/11/2022 | 2/3/2023 | $1,756.30 | $1,756.30 |
| Radhika | Adhikari | | | | | | | 2/1/2019 | 2/3/2023 | $38,919.28 | $38,919.28 |
| Sadikshya | Adhikari | | | | | | | 6/9/2021 | 6/9/2021 | $39.00 | $39.00 |
| Sara | Adhikari | | | | | | | 12/11/2020 | 1/6/2023 | $28,472.14 | $28,472.14 |
| Sewanta | Adhikari | | | | | | | 10/12/2022 | 2/1/2023 | $1,249.39 | $1,249.39 |
| Shiva L | Adhikari | | | | | | | 1/24/2020 | 3/6/2020 | $481.17 | $481.17 |
| Som Nath | Adhikari | | | | | | | 12/24/2019 | 1/4/2023 | $3,315.26 | $3,315.26 |
| Sonu | Adhikari | | | | | | | 3/18/2020 | 2/1/2023 | $44,032.31 | $44,032.31 |
| Sujata | Adhikari | | | | | | | 2/3/2023 | 2/3/2023 | $25.98 | $25.98 |
| Tanka M | Adhikari | | | | | | | 10/29/2021 | 8/5/2022 | $5,933.83 | $5,933.83 |
| Tara | Adhikari | | | | | | | 8/20/2021 | 2/3/2023 | $8,301.59 | $8,301.59 |
| Tika | Adhikari | | | | | | | 2/5/2021 | 2/3/2023 | $17,963.08 | $17,963.08 |
| Tulashi R | Adhikari | | | | | | | 12/23/2020 | 3/16/2022 | $826.02 | $826.02 |
| Uma Devi | Adhikari | | | | | | | 3/2/2022 | 2/1/2023 | $26,630.02 | $26,630.02 |
| Uma M | Adhikari | | | | | | | 10/30/2019 | 12/23/2020 | $24,326.25 | $24,326.25 |
| Upendra | Adhikari | | | | | | | 10/30/2019 | 1/6/2021 | $654.77 | $654.77 |
| Yamuna | Adhikari | | | | | | | 6/14/2019 | 2/3/2023 | $42,564.83 | $42,564.83 |
| Yashoda | Adhikari | | | | | | | 1/22/2020 | 2/19/2020 | $214.62 | $214.62 |
| Yoga M | Adhikari | | | | | | | 9/3/2021 | 2/3/2023 | $2,552.17 | $2,552.17 |
| Netra | Adhikari Chimariya | | | | | | | 1/6/2021 | 1/6/2021 | $26.00 | $26.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Durga | dhikari Khatiwada | | | | | | 1/20/2021 | 4/27/2022 | $7,869.10 | $7,869.10 |
| Ranjita | Adh kari Khatri | | | | | | 11/10/2021 | 7/6/2022 | $17,716.32 | $17,716.32 |
| Purna | Adhikari Sharma | | | | | | 8/20/2021 | 4/29/2022 | $4,956.78 | $4,956.78 |
| Aasha | Adhikary | | | | | | 9/2/2021 | 12/23/2022 | $3,366.72 | $3,366.72 |
| Anna Jane | Adiutori | | | | | | 10/28/2022 | 2/3/2023 | $872.59 | $872.59 |
| Khem | Agasti | | | | | | 5/27/2020 | 2/3/2021 | $910.62 | $910.62 |
| Salah | Agha Ridha | | | | | | 11/1/2019 | 8/5/2022 | $49,374.50 | $49,374.50 |
| Jwan | Ahmed | | | | | | 11/1/2019 | 2/3/2023 | $22,446.11 | $22,446.11 |
| NOORA | AHMED | | | | | | 11/1/2019 | 3/4/2022 | $35,275.96 | $35,275.96 |
| Ommar I | Ahmed | | | | | | 3/20/2020 | 2/3/2023 | $49,333.42 | $49,333.42 |
| Qays | Ahmed | | | | | | 11/1/2019 | 2/3/2023 | $78,866.16 | $78,866.16 |
| Rana I | Ahmed | | | | | | 11/1/2019 | 2/3/2023 | $18,360.39 | $18,360.39 |
| Syed Bilal | Ahmed | | | | | | 10/30/2019 | 2/1/2023 | $10,843.70 | $10,843.70 |
| Naheed | Akhtar | | | | | | 12/21/2022 | 2/1/2023 | $395.16 | $395.16 |
| Hamzah | Al Ani | | | | | | 11/12/2021 | 9/2/2022 | $328.31 | $328.31 |
| Hind Kamal I | Al Ani | | | | | | 3/18/2022 | 2/3/2023 | $2,349.33 | $2,349.33 |
| Mustafa K | Al ani | | | | | | 1/4/2019 | 2/3/2023 | $47,107.52 | $47,107.52 |
| nniah Khaleel Ibrah | Al Ani | | | | | | 1/20/2023 | 2/3/2023 | $541.16 | $541.16 |
| Zaid A | Al Ani | | | | | | 1/4/2019 | 2/18/2022 | $71,744.27 | $71,744.27 |
| Alwi H | Al Awady | | | | | | 11/15/2019 | 2/3/2023 | $26,074.70 | $26,074.70 |
| Adil | Al Fawadi | | | | | | 8/9/2019 | 8/9/2019 | $350.28 | $350.28 |
| Ekhlas B | Al Gabbo | | | | | | 1/10/2020 | 10/1/2021 | $24,697.19 | $24,697.19 |
| Basem M M | AL Ghanimi | | | | | | 3/19/2021 | 2/3/2023 | $10,563.14 | $10,563.14 |
| Ahmad | Al Ghazi | | | | | | 1/4/2019 | 2/3/2023 | $11,924.19 | $11,924.19 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Rasha h | Al Ghazi | | | | | | | 5/17/2019 | 2/3/2023 | $15,128.67 | $15,128.67 |
| Zena H | Al Ghazi | | | | | | | 8/21/2020 | 2/3/2023 | $5,642.82 | $5,642.82 |
| Athraa | Al Hchaimi | | | | | | | 9/6/2019 | 2/3/2023 | $41,017.05 | $41,017.05 |
| Aws Mundher Ali | Al Khafaji | | | | | | | 8/5/2022 | 12/23/2022 | $79.27 | $79.27 |
| Hussein | Al Moadhen | | | | | | | 2/7/2020 | 1/20/2023 | $26,840.45 | $26,840.45 |
| Hussein | Al Moustafa | | | | | | | 5/29/2020 | 6/10/2022 | $7,688.92 | $7,688.92 |
| Jaber Nahedh | Al Muraiheg | | | | | | | 1/21/2022 | 6/10/2022 | $3,406.99 | $3,406.99 |
| Emad | Al Muraihej | | | | | | | 11/1/2019 | 2/3/2023 | $23,739.81 | $23,739.81 |
| Ahmed K | Al Murshedi | | | | | | | 9/4/2020 | 2/3/2023 | $5,539.60 | $5,539.60 |
| HANADI A N | AL SANKEE | | | | | | | 8/20/2021 | 3/18/2022 | $541.00 | $541.00 |
| Leticia S | Al Taie | | | | | | | 11/1/2019 | 2/3/2023 | $74,671.68 | $74,671.68 |
| Kadhum Mohssen | Al Tamimi | | | | | | | 11/23/2022 | 1/20/2023 | $160.00 | $160.00 |
| Iz Elden Mohamad | Al Thaljeh | | | | | | | 2/3/2023 | 2/3/2023 | $45.03 | $45.03 |
| Borquan | Al Timimi | | | | | | | 11/1/2019 | 1/24/2020 | $2,677.50 | $2,677.50 |
| Waheeb J | Al Younes | | | | | | | 1/4/2019 | 2/3/2023 | $38,388.17 | $38,388.17 |
| Weam Khaled | Al Znaiqa | | | | | | | 1/4/2019 | 12/11/2020 | $10,212.50 | $10,212.50 |
| Zuleykha | Aladinova | | | | | | | 5/15/2020 | 2/3/2023 | $10,524.14 | $10,524.14 |
| Abdulaziz A | Alali | | | | | | | 2/18/2022 | 3/4/2022 | $455.00 | $455.00 |
| Ali S | Alali | | | | | | | 11/1/2019 | 2/3/2023 | $53,155.68 | $53,155.68 |
| Hoda A | Alali | | | | | | | 1/4/2019 | 11/24/2021 | $39,893.17 | $39,893.17 |
| Mohammad S | Alali | | | | | | | 11/15/2019 | 2/3/2023 | $12,642.14 | $12,642.14 |
| Sabha N | Alali | | | | | | | 2/21/2020 | 5/14/2021 | $4,549.78 | $4,549.78 |
| Safa | Alali | | | | | | | 1/4/2019 | 2/7/2020 | $8,955.72 | $8,955.72 |
| Sofia I | Alameda | | | | | | | 11/29/2019 | 8/21/2020 | $84.38 | $84.38 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Budhi M | Alay Bal | | | | | | 4/29/2020 | 2/1/2023 | $35,139.93 | $35,139.93 |
| Fayz Maude | A bakre Gnamh | | | | | | 4/15/2022 | 2/3/2023 | $492.87 | $492.87 |
| Jorge L | A belo | | | | | | 3/4/2022 | 2/3/2023 | $17,476.11 | $17,476.11 |
| Tania Nicholle | A belo | | | | | | 1/6/2023 | 2/3/2023 | $616.83 | $616.83 |
| Dania Mohamed Sa | Aldabak | | | | | | 3/4/2022 | 2/3/2023 | $18,593.75 | $18,593.75 |
| Mohammad | Aldaeif | | | | | | 11/29/2019 | 2/3/2023 | $28,793.89 | $28,793.89 |
| Abalhasan | Aldelfi | | | | | | 10/29/2021 | 2/3/2023 | $106.41 | $106.41 |
| HRAA NASER FAD | AL-DULAIMI | | | | | | 11/1/2019 | 2/3/2023 | $31,780.11 | $31,780.11 |
| Jiwan | Ale | | | | | | 4/29/2020 | 2/1/2023 | $1,947.18 | $1,947.18 |
| Rahina | Ale | | | | | | 5/25/2022 | 8/3/2022 | $2,254.35 | $2,254.35 |
| Deborah Rae | Alexander | | | | | | 9/3/2021 | 9/3/2021 | $32.50 | $32.50 |
| Asmaa N | Algalay | | | | | | 1/4/2019 | 2/3/2023 | $85,199.78 | $85,199.78 |
| Usama | Algalay | | | | | | 1/4/2019 | 2/3/2023 | $72,119.72 | $72,119.72 |
| Heba A | Alhaj | | | | | | 11/1/2019 | 12/27/2019 | $737.50 | $737.50 |
| Mohamad Ghali B | Alharbi | | | | | | 3/4/2022 | 2/3/2023 | $7,759.13 | $7,759.13 |
| Ali H | Al-Harbi | | | | | | 1/10/2020 | 8/5/2022 | $18,947.51 | $18,947.51 |
| Fatemi F | Al-Harbi | | | | | | 1/24/2020 | 2/3/2023 | $18,757.52 | $18,757.52 |
| Marwa | Al-Harbi | | | | | | 7/22/2022 | 2/3/2023 | $3,601.92 | $3,601.92 |
| Hassan M | Ali | | | | | | 11/1/2019 | 2/3/2023 | $55,638.16 | $55,638.16 |
| Hazim A | Ali | | | | | | 11/1/2019 | 12/9/2022 | $1,535.68 | $1,535.68 |
| Melissa K | Ali | | | | | | 10/1/2021 | 12/22/2021 | $1,135.28 | $1,135.28 |
| Odai | Ali | | | | | | 5/28/2021 | 2/3/2023 | $1,403.75 | $1,403.75 |
| lawraa Saeed Hasa | Ali Khan | | | | | | 7/8/2022 | 2/3/2023 | $476.14 | $476.14 |
| Sandra | Alic | | | | | | 11/15/2019 | 2/3/2023 | $62,388.18 | $62,388.18 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Maygyul | Aliyeva | | | | | | | 1/24/2020 | 2/3/2023 | $18,643.73 | $18,643.73 |
| Shakhnoza K | Aliyeva | | | | | | | 11/1/2019 | 2/3/2023 | $45,908.04 | $45,908.04 |
| Soniya S | Aliyeva | | | | | | | 2/5/2021 | 2/5/2021 | $120.31 | $120.31 |
| Yulduz k | Aliyeva | | | | | | | 3/19/2021 | 2/3/2023 | $5,225.66 | $5,225.66 |
| Hani A | A jasim | | | | | | | 5/28/2021 | 10/1/2021 | $2,080.16 | $2,080.16 |
| Hasan I | A jawad | | | | | | | 8/5/2022 | 2/3/2023 | $1,031.85 | $1,031.85 |
| Ibrahim Rasoul | A jawad | | | | | | | 11/1/2019 | 11/1/2019 | $200.00 | $200.00 |
| Zainab B | Alkalkawi | | | | | | | 1/4/2019 | 2/22/2019 | $1,100.56 | $1,100.56 |
| Ali F | Allyla | | | | | | | 11/1/2019 | 2/3/2023 | $40,574.04 | $40,574.04 |
| Pedro | lmaguer Mendoza | | | | | | | 11/29/2019 | 5/28/2021 | $300.00 | $300.00 |
| Teresa | maguer-Rodriguez | | | | | | | 1/24/2020 | 1/24/2020 | $162.63 | $162.63 |
| Areege | Almashni | | | | | | | 11/1/2019 | 2/5/2021 | $16,098.96 | $16,098.96 |
| Adham Faisal | Almasoud | | | | | | | 1/20/2023 | 2/3/2023 | $1,632.00 | $1,632.00 |
| Madeline J | Almodovar | | | | | | | 4/29/2020 | 6/22/2022 | $6,375.48 | $6,375.48 |
| Valerie M | Almodovar | | | | | | | 3/4/2020 | 5/27/2020 | $192.00 | $192.00 |
| Wesam Nahedh | Almuraiheg | | | | | | | 10/29/2021 | 2/3/2023 | $5,774.18 | $5,774.18 |
| Zahra N | Almuraihej | | | | | | | 11/1/2019 | 10/15/2021 | $11,150.24 | $11,150.24 |
| Hadeel | Alnaimi | | | | | | | 11/1/2019 | 1/6/2023 | $6,595.40 | $6,595.40 |
| Hayan O | Aloush | | | | | | | 12/11/2020 | 4/2/2021 | $1,066.00 | $1,066.00 |
| DURGAM T | AL-RAHEEM | | | | | | | 11/1/2019 | 11/29/2019 | $1,170.90 | $1,170.90 |
| Marwan M | Alrefai | | | | | | | 6/11/2021 | 2/3/2023 | $10,023.01 | $10,023.01 |
| Ahlam Nahedh | Alshirify | | | | | | | 11/23/2022 | 2/3/2023 | $3,599.11 | $3,599.11 |
| Mohammad A | Altadmouri | | | | | | | 4/29/2022 | 4/29/2022 | $42.00 | $42.00 |
| Baneen A | Altameemi | | | | | | | 11/1/2019 | 2/3/2023 | $51,025.13 | $51,025.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sajjad A | Altameemi | | | | | | | 11/1/2019 | 12/9/2022 | $76,861.07 | $76,861.07 |
| Imaer R | Altamimi | | | | | | | 11/1/2019 | 2/3/2023 | $58,624.96 | $58,624.96 |
| Mustafah R | Al-Tamimi | | | | | | | 1/10/2020 | 8/5/2022 | $16,371.57 | $16,371.57 |
| Jorge A | Alvarez | | | | | | | 11/1/2019 | 8/6/2021 | $2,067.54 | $2,067.54 |
| Mohammad J | Alyounes | | | | | | | 1/8/2021 | 2/3/2023 | $11,471.30 | $11,471.30 |
| Donia H | Al-Zoubi | | | | | | | 11/1/2019 | 2/3/2023 | $15,560.88 | $15,560.88 |
| Bibi Sabera | Amiri | | | | | | | 12/7/2022 | 12/7/2022 | $53.47 | $53.47 |
| Pisei K | An | | | | | | | 9/16/2020 | 2/1/2023 | $26,137.59 | $26,137.59 |
| Alan Tyshawn | Anderson | | | | | | | 1/20/2023 | 2/3/2023 | $147.80 | $147.80 |
| Henrry | Andino | | | | | | | 11/24/2021 | 1/6/2023 | $1,788.14 | $1,788.14 |
| Sergey | Andreychikov | | | | | | | 8/19/2022 | 2/3/2023 | $1,285.60 | $1,285.60 |
| OLEKSANDRA | NDREYCHIKOVA | | | | | | | 8/6/2021 | 10/14/2022 | $3,093.39 | $3,093.39 |
| Sujata | Angdembe | | | | | | | 3/5/2021 | 9/30/2022 | $5,300.79 | $5,300.79 |
| Sobrena | Annchhin | | | | | | | 10/30/2019 | 2/1/2023 | $16,104.87 | $16,104.87 |
| Ivettly | Aquino | | | | | | | 11/1/2019 | 8/5/2022 | $2,119.55 | $2,119.55 |
| Wilfredo | Aquino | | | | | | | 11/1/2019 | 2/3/2023 | $7,632.70 | $7,632.70 |
| Juleishka Ramirez | Arce | | | | | | | 11/24/2021 | 2/3/2023 | $621.99 | $621.99 |
| YARITZA | ARCE | | | | | | | 11/1/2019 | 5/15/2020 | $8,115.16 | $8,115.16 |
| Ali | Ardhi | | | | | | | 11/1/2019 | 11/1/2019 | $260.20 | $260.20 |
| eon Franklin Marcu | Armstrong | | | | | | | 2/1/2023 | 2/1/2023 | $478.88 | $478.88 |
| Lisa R | Arneman | | | | | | | 11/1/2019 | 4/1/2022 | $43,884.83 | $43,884.83 |
| Aminah | Arshad | | | | | | | 8/3/2022 | 9/14/2022 | $708.00 | $708.00 |
| Nina | Arutyunyan | | | | | | | 6/12/2020 | 6/12/2020 | $242.25 | $242.25 |
| VYACHESLAV M | ARUTYUNYAN | | | | | | | 11/15/2019 | 2/3/2023 | $21,361.26 | $21,361.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ganesh | Aryal | | | | | | | 10/30/2019 | 5/13/2020 | $3,347.85 | $3,347.85 |
| Laxmi | Aryal | | | | | | | 12/7/2022 | 2/1/2023 | $2,379.51 | $2,379.51 |
| Mohammed | Asad | | | | | | | 1/24/2020 | 3/4/2020 | $11,906.32 | $11,906.32 |
| Hanifa R | Asadova | | | | | | | 11/15/2019 | 7/22/2022 | $21,830.64 | $21,830.64 |
| Tina M | Atkinson | | | | | | | 2/1/2019 | 2/1/2019 | $50.00 | $50.00 |
| Aleksandr R | Avanesov | | | | | | | 11/1/2019 | 2/3/2023 | $41,341.19 | $41,341.19 |
| Rita A | Avanesov | | | | | | | 11/1/2019 | 2/3/2023 | $34,013.57 | $34,013.57 |
| Ilia E | Aviles Hernandez | | | | | | | 10/1/2021 | 2/3/2023 | $1,670.80 | $1,670.80 |
| Laila | Azizi | | | | | | | 9/14/2022 | 2/1/2023 | $2,775.89 | $2,775.89 |
| Angela R | Babitski | | | | | | | 11/1/2019 | 2/3/2023 | $18,065.43 | $18,065.43 |
| Boris | Babitski | | | | | | | 10/2/2020 | 2/3/2023 | $5,811.96 | $5,811.96 |
| Phyllis T | Bacon | | | | | | | 1/18/2019 | 2/3/2023 | $12,909.11 | $12,909.11 |
| Narmina I | Badirova | | | | | | | 11/1/2019 | 2/3/2023 | $1,832.51 | $1,832.51 |
| Abiraj | Bagdas | | | | | | | 1/18/2019 | 10/4/2019 | $494.00 | $494.00 |
| Amrita | Bagdas | | | | | | | 1/4/2019 | 11/27/2020 | $16,652.25 | $16,652.25 |
| Ganga | Bajgai | | | | | | | 10/13/2021 | 10/27/2021 | $288.97 | $288.97 |
| Uma | Bajgai | | | | | | | 7/22/2020 | 12/23/2020 | $2,710.50 | $2,710.50 |
| UPASANA | BAJGAI | | | | | | | 12/23/2020 | 1/6/2021 | $65.00 | $65.00 |
| Admir | Bajramovic | | | | | | | 10/1/2021 | 1/6/2023 | $4,851.53 | $4,851.53 |
| Alija | Bajramovic | | | | | | | 8/20/2021 | 9/17/2021 | $117.00 | $117.00 |
| Medina | Bajramovic | | | | | | | 10/1/2021 | 2/3/2023 | $1,985.01 | $1,985.01 |
| DEUKA M | BANIYA | | | | | | | 8/19/2020 | 2/1/2023 | $17,774.72 | $17,774.72 |
| Menuka | Baniya | | | | | | | 10/28/2020 | 7/20/2022 | $15,189.12 | $15,189.12 |
| Nabindra | Baniya | | | | | | | 1/6/2021 | 4/28/2021 | $1,912.47 | $1,912.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Purna B | Baniya | | | | | | 8/19/2020 | 2/1/2023 | $61,387.74 | $61,387.74 |
| Tej P | Baniya | | | | | | 1/4/2019 | 2/22/2019 | $800.64 | $800.64 |
| Ranjana | Baraili | | | | | | 10/28/2022 | 10/28/2022 | $90.06 | $90.06 |
| Pampha | Baraily | | | | | | 8/7/2020 | 2/3/2023 | $33,909.92 | $33,909.92 |
| SANTOSH | BARAILY | | | | | | 6/26/2020 | 2/3/2023 | $26,217.89 | $26,217.89 |
| Dil B | Barakoti | | | | | | 12/9/2020 | 5/26/2021 | $2,806.88 | $2,806.88 |
| Menuka D | Barakoti | | | | | | 12/9/2020 | 5/26/2021 | $9,762.14 | $9,762.14 |
| Muna | Barakoti | | | | | | 3/3/2021 | 5/26/2021 | $3,217.50 | $3,217.50 |
| Nawa R | Barakoti | | | | | | 12/9/2020 | 2/17/2021 | $1,508.00 | $1,508.00 |
| Anisha | Baral | | | | | | 1/4/2019 | 2/1/2019 | $351.27 | $351.27 |
| Chitra | Baral | | | | | | 11/13/2019 | 6/10/2020 | $2,080.57 | $2,080.57 |
| Krishna C | Baral | | | | | | 10/30/2019 | 4/14/2021 | $4,556.25 | $4,556.25 |
| Pabitra | Baral | | | | | | 1/4/2019 | 11/25/2022 | $16,950.77 | $16,950.77 |
| Prem k | Baral | | | | | | 10/30/2019 | 2/5/2020 | $3,850.96 | $3,850.96 |
| Tila M | Baral | | | | | | 10/30/2019 | 10/27/2021 | $4,546.20 | $4,546.20 |
| Uma | Baral | | | | | | 1/8/2020 | 4/29/2020 | $312.17 | $312.17 |
| Yesodha | Baral | | | | | | 10/30/2019 | 4/14/2021 | $4,556.25 | $4,556.25 |
| Pabitra | Bardewa | | | | | | 5/1/2020 | 7/8/2022 | $16,405.39 | $16,405.39 |
| Byronjoel | Barko | | | | | | 11/1/2019 | 9/30/2022 | $27,399.85 | $27,399.85 |
| Robert F | Barko | | | | | | 10/1/2021 | 2/3/2023 | $10,211.05 | $10,211.05 |
| Margarett | Barnett | | | | | | 2/7/2020 | 12/9/2022 | $23,303.12 | $23,303.12 |
| Yulduz I | Bashatova | | | | | | 11/1/2019 | 2/3/2023 | $65,422.76 | $65,422.76 |
| Nabil A | Bashi | | | | | | 11/1/2019 | 2/3/2023 | $36,048.14 | $36,048.14 |
| Aliza | Basnet | | | | | | 1/4/2019 | 3/8/2019 | $671.75 | $671.75 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Amber | Basnet | | | | | | 6/12/2020 | 2/3/2023 | $5,278.95 | $5,278.95 |
| Ashok | Basnet | | | | | | 10/27/2021 | 2/1/2023 | $32,348.26 | $32,348.26 |
| Bal B | Basnet | | | | | | 5/3/2019 | 5/31/2019 | $1,170.88 | $1,170.88 |
| Bhagi | Basnet | | | | | | 12/8/2021 | 2/1/2023 | $29,046.50 | $29,046.50 |
| Bhakti | Basnet | | | | | | 8/9/2019 | 5/14/2021 | $1,306.87 | $1,306.87 |
| Bhim B | Basnet | | | | | | 8/7/2020 | 2/3/2023 | $15,433.18 | $15,433.18 |
| B bek | Basnet | | | | | | 12/9/2020 | 3/17/2021 | $897.00 | $897.00 |
| Bir B | Basnet | | | | | | 1/4/2019 | 2/3/2023 | $59,890.28 | $59,890.28 |
| Bishal | Basnet | | | | | | 11/10/2021 | 2/1/2023 | $24,651.23 | $24,651.23 |
| Chali M | Basnet | | | | | | 10/30/2019 | 8/17/2022 | $9,477.06 | $9,477.06 |
| Chhali | Basnet | | | | | | 10/13/2021 | 2/1/2023 | $23,100.88 | $23,100.88 |
| DHAN B | BASNET | | | | | | 5/29/2020 | 6/26/2020 | $357.50 | $357.50 |
| Duk M | Basnet | | | | | | 11/1/2019 | 9/16/2022 | $3,415.18 | $3,415.18 |
| Harka B | Basnet | | | | | | 1/24/2020 | 8/19/2022 | $8,886.77 | $8,886.77 |
| Hema D | Basnet | | | | | | 11/1/2019 | 8/6/2021 | $7,776.32 | $7,776.32 |
| Januka | Basnet | | | | | | 11/1/2019 | 5/14/2021 | $6,296.10 | $6,296.10 |
| Jina | Basnet | | | | | | 11/1/2019 | 10/2/2020 | $4,628.25 | $4,628.25 |
| Kaushila | Basnet | | | | | | 8/18/2021 | 1/4/2023 | $17,078.60 | $17,078.60 |
| Khadga | Basnet | | | | | | 3/31/2021 | 3/31/2021 | $26.00 | $26.00 |
| KHEM B | BASNET | | | | | | 1/4/2019 | 2/1/2019 | $572.44 | $572.44 |
| Kubir | Basnet | | | | | | 3/22/2019 | 5/28/2021 | $12,402.20 | $12,402.20 |
| Kul | Basnet | | | | | | 2/7/2020 | 5/1/2020 | $234.00 | $234.00 |
| KUL B | BASNET | | | | | | 11/1/2019 | 2/7/2020 | $5,932.56 | $5,932.56 |
| Kumar | Basnet | | | | | | 2/21/2020 | 2/1/2023 | $38,224.76 | $38,224.76 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lal B | Basnet | | | | | | | 2/3/2021 | 3/31/2021 | $510.37 | $510.37 |
| Lalith | Basnet | | | | | | | 3/19/2021 | 4/2/2021 | $598.00 | $598.00 |
| Laxmi K | Basnet | | | | | | | 4/19/2019 | 5/28/2019 | $41,492.88 | $41,492.88 |
| Lila | Basnet | | | | | | | 10/30/2020 | 11/13/2020 | $416.00 | $416.00 |
| Meena | Basnet | | | | | | | 10/30/2019 | 2/1/2023 | $62,198.06 | $62,198.06 |
| Megh R | Basnet | | | | | | | 1/4/2019 | 8/5/2022 | $46,130.02 | $46,130.02 |
| Nabin | Basnet | | | | | | | 1/4/2019 | 8/19/2022 | $35,500.08 | $35,500.08 |
| Nar B | Basnet | | | | | | | 11/1/2019 | 11/13/2020 | $10,166.04 | $10,166.04 |
| Narbada | Basnet | | | | | | | 8/5/2022 | 8/5/2022 | $75.00 | $75.00 |
| Punam | Basnet | | | | | | | 3/16/2022 | 5/25/2022 | $1,334.75 | $1,334.75 |
| Purna | Basnet | | | | | | | 3/16/2022 | 8/3/2022 | $5,526.67 | $5,526.67 |
| Purna B | Basnet | | | | | | | 11/1/2019 | 12/22/2021 | $22,709.15 | $22,709.15 |
| Rajendra | Basnet | | | | | | | 10/4/2019 | 11/15/2019 | $923.69 | $923.69 |
| Roshan | Basnet | | | | | | | 9/18/2019 | 11/13/2019 | $3,190.05 | $3,190.05 |
| Sangita | Basnet | | | | | | | 6/12/2020 | 6/12/2020 | $845.00 | $845.00 |
| Sarmila | Basnet | | | | | | | 7/9/2021 | 2/1/2023 | $24,946.56 | $24,946.56 |
| Setu | Basnet | | | | | | | 12/11/2020 | 2/3/2023 | $7,578.42 | $7,578.42 |
| SHARMILA | BASNET | | | | | | | 1/4/2019 | 7/23/2021 | $14,029.40 | $14,029.40 |
| Suman | Basnet | | | | | | | 3/2/2022 | 8/3/2022 | $6,164.18 | $6,164.18 |
| Surendra | Basnet | | | | | | | 1/4/2019 | 11/11/2022 | $31,490.86 | $31,490.86 |
| Sushma | Basnet | | | | | | | 7/10/2020 | 12/10/2021 | $5,386.98 | $5,386.98 |
| Taara | Basnet | | | | | | | 3/20/2020 | 7/24/2020 | $8,125.00 | $8,125.00 |
| Tila | Basnet | | | | | | | 1/4/2019 | 10/30/2020 | $14,203.68 | $14,203.68 |
| Tulasha D | Basnet | | | | | | | 3/20/2020 | 8/7/2020 | $3,965.00 | $3,965.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Urmila | Basnet | | | | | | 1/4/2019 | 12/11/2020 | $26,584.14 | $26,584.14 |
| Yan B | Basnet | | | | | | 12/13/2019 | 12/27/2019 | $52.00 | $52.00 |
| Yuta M | Basnet | | | | | | 1/18/2019 | 5/29/2019 | $3,531.75 | $3,531.75 |
| Leela | Basnet-Bista | | | | | | 11/29/2019 | 5/15/2020 | $7,861.26 | $7,861.26 |
| Parbata | Bastola | | | | | | 2/1/2019 | 2/3/2023 | $74,120.63 | $74,120.63 |
| Sita D | Bastola | | | | | | 3/18/2022 | 5/27/2022 | $1,344.00 | $1,344.00 |
| Tila C | Bastola | | | | | | 1/4/2019 | 6/26/2019 | $7,155.72 | $7,155.72 |
| Shankar | BC | | | | | | 3/16/2022 | 9/28/2022 | $3,059.67 | $3,059.67 |
| Fahmida | Begum | | | | | | 4/27/2022 | 2/1/2023 | $14,483.54 | $14,483.54 |
| Nana M khailovna | Berinshteyn | | | | | | 12/22/2021 | 2/3/2023 | $10,449.96 | $10,449.96 |
| Zumreta | Besic | | | | | | 11/1/2019 | 10/2/2020 | $629.50 | $629.50 |
| Himanshu Laxmina | Bhalja | | | | | | 9/28/2022 | 2/1/2023 | $2,277.58 | $2,277.58 |
| Bishnu | Bhandari | | | | | | 1/4/2019 | 6/14/2019 | $2,497.92 | $2,497.92 |
| Chabi L | Bhandari | | | | | | 11/13/2019 | 12/9/2020 | $832.64 | $832.64 |
| Debaki | Bhandari | | | | | | 10/26/2022 | 2/1/2023 | $3,526.60 | $3,526.60 |
| Deo Raj | Bhandari | | | | | | 9/3/2021 | 1/6/2023 | $997.08 | $997.08 |
| Devi M | Bhandari | | | | | | 12/23/2020 | 10/12/2022 | $28,192.14 | $28,192.14 |
| Dhaka | Bhandari | | | | | | 1/4/2019 | 4/17/2020 | $7,077.44 | $7,077.44 |
| Durga P | Bhandari | | | | | | 3/22/2019 | 2/1/2023 | $90,483.51 | $90,483.51 |
| Gobin | Bhandari | | | | | | 3/4/2020 | 12/21/2022 | $27,096.70 | $27,096.70 |
| Gopal | Bhandari | | | | | | 2/2/2022 | 1/4/2023 | $6,304.40 | $6,304.40 |
| Kailash | Bhandari | | | | | | 10/27/2021 | 2/1/2023 | $26,935.80 | $26,935.80 |
| Kamala | Bhandari | | | | | | 1/18/2019 | 2/3/2023 | $21,828.54 | $21,828.54 |
| Krishna | Bhandari | | | | | | 2/17/2021 | 9/14/2022 | $10,033.84 | $10,033.84 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Laxmi Maya | Bhandari | | | | | | 2/3/2023 | 2/3/2023 | $28.02 | $28.02 |
| Menuka | Bhandari | | | | | | 1/8/2020 | 5/27/2020 | $6,732.34 | $6,732.34 |
| Mitra | Bhandari | | | | | | 1/4/2019 | 11/1/2019 | $1,092.30 | $1,092.30 |
| Moni R | Bhandari | | | | | | 1/4/2019 | 4/16/2021 | $5,829.55 | $5,829.55 |
| Nanda L | Bhandari | | | | | | 11/24/2021 | 8/3/2022 | $1,458.92 | $1,458.92 |
| Oma M | Bhandari | | | | | | 8/19/2020 | 9/14/2022 | $7,074.95 | $7,074.95 |
| Ranjana | Bhandari | | | | | | 7/9/2021 | 2/3/2023 | $21,215.50 | $21,215.50 |
| Reeta | Bhandari | | | | | | 1/4/2019 | 4/1/2022 | $17,860.48 | $17,860.48 |
| Rup N | Bhandari | | | | | | 3/8/2019 | 11/27/2020 | $1,170.00 | $1,170.00 |
| Sanjay | Bhandari | | | | | | 2/22/2019 | 8/20/2021 | $15,915.53 | $15,915.53 |
| Shankar | Bhandari | | | | | | 1/6/2021 | 10/13/2021 | $7,003.96 | $7,003.96 |
| Soma Devi | Bhandari | | | | | | 9/14/2022 | 1/18/2023 | $1,965.83 | $1,965.83 |
| Sumitra | Bhandari | | | | | | 1/8/2021 | 2/3/2023 | $12,799.84 | $12,799.84 |
| Susmita | Bhandari | | | | | | 1/4/2019 | 4/19/2019 | $2,382.34 | $2,382.34 |
| Tika | Bhandari | | | | | | 9/14/2022 | 1/4/2023 | $2,280.85 | $2,280.85 |
| Tika D | Bhandari | | | | | | 3/8/2019 | 6/10/2022 | $14,320.79 | $14,320.79 |
| Til B | Bhandari | | | | | | 1/4/2019 | 4/1/2022 | $18,526.86 | $18,526.86 |
| Narayan K | Bharati | | | | | | 6/14/2019 | 6/14/2019 | $260.20 | $260.20 |
| Sagam | Bharati | | | | | | 12/21/2022 | 1/4/2023 | $772.00 | $772.00 |
| Ambar B | Bhattarai | | | | | | 3/3/2021 | 6/23/2021 | $1,102.50 | $1,102.50 |
| Amb ka | Bhattarai | | | | | | 10/30/2019 | 2/1/2023 | $17,616.09 | $17,616.09 |
| Apsara | Bhattarai | | | | | | 11/27/2019 | 4/1/2020 | $1,092.84 | $1,092.84 |
| Bala | Bhattarai | | | | | | 12/11/2020 | 2/3/2023 | $6,594.15 | $6,594.15 |
| Beda | Bhattarai | | | | | | 5/17/2019 | 2/3/2023 | $10,541.05 | $10,541.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bhima | Bhattarai | | | | | | 10/30/2019 | 12/9/2020 | $3,665.03 | $3,665.03 |
| Bhima D | Bhattarai | | | | | | 10/30/2019 | 12/10/2021 | $4,123.66 | $4,123.66 |
| Bikram | Bhattarai | | | | | | 7/9/2021 | 4/15/2022 | $16,831.35 | $16,831.35 |
| Chabi L | Bhattarai | | | | | | 10/30/2019 | 11/24/2021 | $28,604.81 | $28,604.81 |
| Chandrakala | Bhattarai | | | | | | 7/7/2021 | 8/4/2021 | $78.00 | $78.00 |
| Chitra R | Bhattarai | | | | | | 10/28/2020 | 4/14/2021 | $1,071.09 | $1,071.09 |
| Dal | Bhattarai | | | | | | 9/14/2022 | 2/1/2023 | $2,520.00 | $2,520.00 |
| Deepa | Bhattarai | | | | | | 10/16/2019 | 1/8/2020 | $180.08 | $180.08 |
| Devi | Bhattarai | | | | | | 1/8/2020 | 1/4/2023 | $1,578.32 | $1,578.32 |
| Divya | Bhattarai | | | | | | 9/20/2019 | 11/13/2020 | $10,418.02 | $10,418.02 |
| Durga Devi | Bhattarai | | | | | | 9/3/2021 | 2/1/2023 | $23,251.14 | $23,251.14 |
| Durga P | Bhattarai | | | | | | 9/20/2019 | 2/18/2022 | $42,469.70 | $42,469.70 |
| Ganga R | Bhattarai | | | | | | 1/18/2019 | 8/9/2019 | $312.00 | $312.00 |
| HARI M | BHATTARAI | | | | | | 1/4/2019 | 2/3/2023 | $95,292.58 | $95,292.58 |
| Hemanta | Bhattarai | | | | | | 7/23/2021 | 2/3/2023 | $9,735.75 | $9,735.75 |
| Hima Devi | Bhattarai | | | | | | 10/28/2022 | 12/9/2022 | $3,808.10 | $3,808.10 |
| Indra M | Bhattarai | | | | | | 12/24/2019 | 5/13/2022 | $6,150.78 | $6,150.78 |
| Jaget B | Bhattarai | | | | | | 3/20/2020 | 9/16/2022 | $2,814.50 | $2,814.50 |
| Jeba Maya | Bhattarai | | | | | | 5/27/2020 | 2/2/2022 | $9,939.19 | $9,939.19 |
| Jit B | Bhattarai | | | | | | 10/30/2019 | 2/2/2022 | $22,479.16 | $22,479.16 |
| Juna | Bhattarai | | | | | | 3/5/2021 | 2/3/2023 | $4,905.08 | $4,905.08 |
| Khadga Bahadur | Bhattarai | | | | | | 8/17/2022 | 2/1/2023 | $6,503.00 | $6,503.00 |
| Krishna D | Bhattarai | | | | | | 10/30/2019 | 10/14/2020 | $8,851.74 | $8,851.74 |
| Kul Bdr | Bhattarai | | | | | | 6/22/2022 | 8/17/2022 | $4,676.25 | $4,676.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kunta Maya | Bhattarai | | | | | | | 12/21/2021 | 2/1/2023 | $3,690.32 | $3,690.32 |
| LAXUMAN | BHATTARAI | | | | | | | 1/4/2019 | 7/8/2022 | $34,168.39 | $34,168.39 |
| Mahesh | Bhattarai | | | | | | | 12/27/2019 | 2/3/2023 | $63,379.34 | $63,379.34 |
| MANI K | BHATTARAI | | | | | | | 1/4/2019 | 3/6/2019 | $130.00 | $130.00 |
| Mina | Bhattarai | | | | | | | 1/4/2019 | 6/26/2019 | $4,386.23 | $4,386.23 |
| Naresh | Bhattarai | | | | | | | 4/15/2020 | 5/27/2020 | $832.64 | $832.64 |
| Oma Devi | Bhattarai | | | | | | | 10/30/2019 | 9/30/2020 | $8,823.66 | $8,823.66 |
| Pabitra | Bhattarai | | | | | | | 10/30/2019 | 2/1/2023 | $51,178.58 | $51,178.58 |
| Palak B | Bhattarai | | | | | | | 10/30/2019 | 12/11/2019 | $2,244.03 | $2,244.03 |
| Pashupati | Bhattarai | | | | | | | 11/15/2019 | 1/20/2023 | $22,313.69 | $22,313.69 |
| Prem B | Bhattarai | | | | | | | 11/1/2019 | 9/2/2022 | $12,590.76 | $12,590.76 |
| Prem Bahadur | Bhattarai | | | | | | | 2/5/2021 | 3/18/2022 | $1,514.65 | $1,514.65 |
| Punam | Bhattarai | | | | | | | 9/28/2022 | 2/1/2023 | $7,358.83 | $7,358.83 |
| PUSPA L | BHATTARAI | | | | | | | 1/4/2019 | 2/1/2019 | $644.01 | $644.01 |
| Radha | Bhattarai | | | | | | | 1/4/2019 | 2/3/2023 | $81,015.06 | $81,015.06 |
| Ram K | Bhattarai | | | | | | | 4/19/2019 | 6/28/2019 | $1,079.00 | $1,079.00 |
| Sahil | Bhattarai | | | | | | | 10/30/2020 | 8/5/2022 | $8,995.91 | $8,995.91 |
| Sakuntala | Bhattarai | | | | | | | 8/20/2021 | 1/6/2023 | $27,913.33 | $27,913.33 |
| SAMEER | BHATTARAI | | | | | | | 7/26/2019 | 2/3/2023 | $84,060.35 | $84,060.35 |
| Sari M | Bhattarai | | | | | | | 10/30/2019 | 12/8/2021 | $11,485.60 | $11,485.60 |
| Silsila | Bhattarai | | | | | | | 11/1/2019 | 9/17/2021 | $10,197.04 | $10,197.04 |
| Suk Moti | Bhattarai | | | | | | | 10/16/2020 | 7/8/2022 | $1,001.00 | $1,001.00 |
| Sunita | Bhattarai | | | | | | | 1/4/2019 | 1/4/2019 | $936.00 | $936.00 |
| Tanka | Bhattarai | | | | | | | 1/18/2019 | 12/10/2021 | $10,423.95 | $10,423.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Tara B | Bhattarai | | | | | | | 4/1/2020 | 4/29/2020 | $715.55 | $715.55 |
| TULSHI R | BHATTARAI | | | | | | | 1/4/2019 | 2/3/2023 | $95,390.37 | $95,390.37 |
| Tulsi | Bhattarai | | | | | | | 8/9/2019 | 9/2/2022 | $31,928.41 | $31,928.41 |
| UMA D | BHATTARAI | | | | | | | 4/1/2020 | 6/8/2022 | $28,413.49 | $28,413.49 |
| Sabitra | Bhattarai Chhetri | | | | | | | 1/4/2019 | 2/22/2019 | $1,376.10 | $1,376.10 |
| Chandra Kumari | Bhattrai | | | | | | | 11/23/2022 | 2/1/2023 | $366.28 | $366.28 |
| Aishish | Bhujel | | | | | | | 2/5/2020 | 11/23/2022 | $37,927.55 | $37,927.55 |
| Arpan | Bhujel | | | | | | | 5/25/2022 | 2/1/2023 | $8,678.27 | $8,678.27 |
| Ashish | Bhujel | | | | | | | 2/19/2020 | 12/21/2022 | $18,811.60 | $18,811.60 |
| Bashan | Bhujel | | | | | | | 1/4/2019 | 9/4/2020 | $27,422.35 | $27,422.35 |
| Bhakta B | Bhujel | | | | | | | 4/3/2019 | 6/26/2019 | $178.64 | $178.64 |
| Bhim B | Bhujel | | | | | | | 10/30/2019 | 2/1/2023 | $27,342.46 | $27,342.46 |
| Bishnu | Bhujel | | | | | | | 3/6/2020 | 9/18/2020 | $10,647.35 | $10,647.35 |
| Bishnu L | Bhujel | | | | | | | 1/4/2019 | 5/3/2019 | $3,447.65 | $3,447.65 |
| Buddhi Man | Bhujel | | | | | | | 10/30/2019 | 6/8/2022 | $10,424.80 | $10,424.80 |
| Buddhi Maya | Bhujel | | | | | | | 4/15/2022 | 2/3/2023 | $13,368.70 | $13,368.70 |
| Champa | Bhujel | | | | | | | 1/4/2019 | 5/28/2021 | $36,720.75 | $36,720.75 |
| Chhali M | Bhujel | | | | | | | 1/4/2019 | 11/27/2020 | $3,525.56 | $3,525.56 |
| DAMBER B | BHUJEL | | | | | | | 1/4/2019 | 2/3/2023 | $79,105.45 | $79,105.45 |
| Devi M | Bhujel | | | | | | | 1/4/2019 | 4/5/2019 | $168.14 | $168.14 |
| Dhan M | Bhujel | | | | | | | 10/30/2019 | 2/1/2023 | $22,284.49 | $22,284.49 |
| Dhurba Raj | Bhujel | | | | | | | 9/28/2022 | 2/1/2023 | $3,878.54 | $3,878.54 |
| Ganga S | Bhujel | | | | | | | 10/30/2019 | 2/19/2020 | $5,930.79 | $5,930.79 |
| Goma D | Bhujel | | | | | | | 10/30/2019 | 10/26/2022 | $1,955.71 | $1,955.71 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Gopal | Bhujel | | | | | | | 8/19/2020 | 3/31/2021 | $1,898.00 | $1,898.00 |
| Guna Raj | Bhujel | | | | | | | 4/29/2022 | 2/3/2023 | $5,297.25 | $5,297.25 |
| Hanna | Bhujel | | | | | | | 3/31/2021 | 1/4/2023 | $24,586.56 | $24,586.56 |
| Januka | Bhujel | | | | | | | 10/30/2019 | 2/1/2023 | $26,450.39 | $26,450.39 |
| Kamal | Bhujel | | | | | | | 2/5/2021 | 2/3/2023 | $9,508.47 | $9,508.47 |
| Khem M | Bhujel | | | | | | | 1/4/2019 | 2/3/2023 | $78,313.20 | $78,313.20 |
| Lachhi | Bhujel | | | | | | | 7/22/2020 | 12/21/2022 | $697.73 | $697.73 |
| Lal B | Bhujel | | | | | | | 10/4/2019 | 11/29/2019 | $676.16 | $676.16 |
| Laxmi | Bhujel | | | | | | | 9/28/2022 | 2/1/2023 | $3,602.40 | $3,602.40 |
| Man B | Bhujel | | | | | | | 3/4/2022 | 9/30/2022 | $1,486.58 | $1,486.58 |
| Mangali | Bhujel | | | | | | | 6/10/2022 | 2/3/2023 | $8,413.50 | $8,413.50 |
| Mongali M | Bhujel | | | | | | | 10/30/2019 | 2/1/2023 | $25,401.71 | $25,401.71 |
| Nanda L | Bhujel | | | | | | | 6/10/2020 | 8/5/2020 | $585.00 | $585.00 |
| Nar M | Bhujel | | | | | | | 1/18/2019 | 2/3/2023 | $21,710.55 | $21,710.55 |
| Nar Maya | Bhujel | | | | | | | 3/3/2021 | 3/3/2021 | $212.50 | $212.50 |
| Pralad | Bhujel | | | | | | | 9/14/2022 | 2/1/2023 | $2,682.75 | $2,682.75 |
| Purna M | Bhujel | | | | | | | 2/3/2021 | 2/1/2023 | $24,173.49 | $24,173.49 |
| Saraswati | Bhujel | | | | | | | 1/4/2019 | 4/19/2019 | $208.00 | $208.00 |
| Sarita | Bhujel | | | | | | | 8/23/2019 | 2/3/2023 | $47,546.29 | $47,546.29 |
| Shanti | Bhujel | | | | | | | 10/30/2019 | 6/10/2020 | $15,912.00 | $15,912.00 |
| Sita | Bhujel | | | | | | | 10/30/2019 | 9/28/2022 | $20,075.75 | $20,075.75 |
| Tham M | Bhujel | | | | | | | 11/1/2019 | 3/20/2020 | $2,653.50 | $2,653.50 |
| Til B | Bhujel | | | | | | | 10/30/2019 | 2/1/2023 | $10,360.16 | $10,360.16 |
| Tuka D | Bhujel | | | | | | | 10/30/2019 | 2/3/2023 | $9,291.62 | $9,291.62 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tayyaba | Bibi | | | | | | 12/7/2022 | 12/7/2022 | $127.71 | $127.71 |
| Zarina S | Binali Ugly | | | | | | 10/30/2019 | 7/22/2020 | $14,364.48 | $14,364.48 |
| Markishia K | Bishop | | | | | | 9/4/2020 | 11/13/2020 | $322.20 | $322.20 |
| Amu | Bista | | | | | | 10/30/2019 | 11/23/2022 | $1,158.72 | $1,158.72 |
| Anita | Bista | | | | | | 11/1/2019 | 2/3/2023 | $30,824.97 | $30,824.97 |
| Arjun | Bista | | | | | | 9/18/2020 | 2/3/2023 | $44,349.73 | $44,349.73 |
| Bal | Bista | | | | | | 10/30/2019 | 2/1/2023 | $26,107.60 | $26,107.60 |
| Beena | Bista | | | | | | 1/22/2021 | 8/5/2022 | $7,932.20 | $7,932.20 |
| Bhagirath | Bista | | | | | | 11/29/2019 | 2/3/2023 | $28,220.80 | $28,220.80 |
| Bhim B | Bista | | | | | | 3/4/2020 | 2/1/2023 | $21,426.85 | $21,426.85 |
| Bhuwan | Bista | | | | | | 4/30/2021 | 2/3/2023 | $42,276.96 | $42,276.96 |
| Bickey | Bista | | | | | | 8/9/2019 | 5/27/2022 | $9,532.50 | $9,532.50 |
| Chandra B | Bista | | | | | | 11/1/2019 | 10/28/2022 | $3,849.80 | $3,849.80 |
| Deeya | Bista | | | | | | 12/13/2019 | 5/1/2020 | $1,997.26 | $1,997.26 |
| Depan | Bista | | | | | | 1/4/2019 | 3/4/2022 | $30,436.42 | $30,436.42 |
| Depesh | Bista | | | | | | 6/24/2022 | 10/14/2022 | $1,065.98 | $1,065.98 |
| Dinesh | Bista | | | | | | 11/10/2021 | 2/1/2023 | $884.40 | $884.40 |
| Ganga | Bista | | | | | | 10/13/2021 | 10/13/2021 | $344.77 | $344.77 |
| Ganga M | Bista | | | | | | 10/30/2020 | 7/22/2022 | $1,210.00 | $1,210.00 |
| Ganga R | Bista | | | | | | 4/3/2020 | 2/3/2023 | $2,793.90 | $2,793.90 |
| Hari | Bista | | | | | | 11/1/2019 | 2/3/2023 | $16,392.95 | $16,392.95 |
| Hemanta | Bista | | | | | | 1/4/2019 | 9/6/2019 | $7,878.91 | $7,878.91 |
| Jamuna | Bista | | | | | | 4/15/2020 | 3/2/2022 | $42,596.16 | $42,596.16 |
| Krishna | Bista | | | | | | 12/21/2022 | 2/1/2023 | $4,566.43 | $4,566.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Meena Kumari | Bista | | | | | | | 12/23/2022 | 2/3/2023 | $2,465.76 | $2,465.76 |
| Mina K | Bista | | | | | | | 3/20/2020 | 2/3/2023 | $1,629.22 | $1,629.22 |
| Mohan K | Bista | | | | | | | 4/1/2022 | 12/9/2022 | $7,105.26 | $7,105.26 |
| Nadeem Kumar | Bista | | | | | | | 2/1/2023 | 2/1/2023 | $336.00 | $336.00 |
| Naw R | Bista | | | | | | | 11/1/2019 | 8/20/2021 | $34,304.78 | $34,304.78 |
| Pampha | Bista | | | | | | | 1/4/2019 | 1/7/2022 | $55,763.52 | $55,763.52 |
| Raj K | Bista | | | | | | | 9/4/2020 | 2/3/2023 | $40,450.54 | $40,450.54 |
| Roshan | Bista | | | | | | | 10/30/2019 | 9/28/2022 | $4,145.87 | $4,145.87 |
| Sancha M | Bista | | | | | | | 9/4/2020 | 2/3/2023 | $62,519.59 | $62,519.59 |
| Ser B | BISTA | | | | | | | 7/9/2021 | 7/23/2021 | $858.00 | $858.00 |
| Shasi M | Bista | | | | | | | 1/4/2019 | 2/3/2023 | $24,994.49 | $24,994.49 |
| Sura B | Bista | | | | | | | 1/4/2019 | 2/22/2019 | $832.64 | $832.64 |
| Tika M | Bista | | | | | | | 10/30/2019 | 7/6/2022 | $14,557.46 | $14,557.46 |
| Tila R | Bista | | | | | | | 8/5/2020 | 6/8/2022 | $1,906.16 | $1,906.16 |
| Birkha Bahadur | Biswa | | | | | | | 4/13/2022 | 7/20/2022 | $1,568.00 | $1,568.00 |
| Buddhi M | Biswa | | | | | | | 1/4/2019 | 2/3/2023 | $20,200.39 | $20,200.39 |
| Budhi M | Biswa | | | | | | | 1/4/2019 | 2/3/2023 | $10,058.83 | $10,058.83 |
| Chhabi Lal | Biswa | | | | | | | 1/18/2023 | 2/1/2023 | $976.96 | $976.96 |
| Dhan Maya | Biswa | | | | | | | 8/18/2021 | 6/22/2022 | $4,971.95 | $4,971.95 |
| Nar M | Biswa | | | | | | | 12/10/2021 | 5/27/2022 | $1,772.82 | $1,772.82 |
| Rup N | Biswa | | | | | | | 8/31/2022 | 2/1/2023 | $4,285.93 | $4,285.93 |
| Sita M | Biswa | | | | | | | 10/30/2019 | 2/1/2023 | $52,575.76 | $52,575.76 |
| Tek B | Biswa | | | | | | | 10/30/2019 | 2/1/2023 | $12,463.08 | $12,463.08 |
| Mangali Maya | Biswa Lohar | | | | | | | 5/25/2022 | 2/1/2023 | $1,132.39 | $1,132.39 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Unisha | Biswakarma | | | | | | 12/13/2019 | 2/21/2020 | $2,341.80 | $2,341.80 |
| Pweh | Blaw | | | | | | 2/5/2020 | 10/27/2021 | $11,172.40 | $11,172.40 |
| Tshiring | Blon | | | | | | 6/8/2022 | 1/4/2023 | $9,662.00 | $9,662.00 |
| Jessica C | Bobbitt | | | | | | 10/30/2019 | 2/3/2023 | $21,831.31 | $21,831.31 |
| Mon | Bomjan | | | | | | 10/26/2022 | 2/1/2023 | $3,619.50 | $3,619.50 |
| Katelyn R | Borges | | | | | | 11/13/2020 | 11/27/2020 | $312.00 | $312.00 |
| Rosa I | Boria Cordova | | | | | | 4/2/2021 | 8/19/2022 | $510.13 | $510.13 |
| Senada | Borovina | | | | | | 11/1/2019 | 2/3/2023 | $27,186.15 | $27,186.15 |
| Olga N | Bovkun | | | | | | 5/29/2020 | 2/3/2023 | $21,812.16 | $21,812.16 |
| WIPHA | BOWERS | | | | | | 11/1/2019 | 2/19/2021 | $8,797.50 | $8,797.50 |
| Lester Lee | Bowman | | | | | | 1/18/2023 | 2/1/2023 | $900.60 | $900.60 |
| Marvin | Bradley | | | | | | 10/29/2021 | 12/10/2021 | $373.68 | $373.68 |
| Kentryell Dupree | Brewton | | | | | | 5/27/2022 | 2/3/2023 | $521.02 | $521.02 |
| Benita L | Brown | | | | | | 11/15/2019 | 2/3/2023 | $9,661.25 | $9,661.25 |
| Isreal | Brown | | | | | | 12/22/2022 | 2/3/2023 | $129.23 | $129.23 |
| John R | Brown | | | | | | 7/9/2021 | 9/3/2021 | $478.13 | $478.13 |
| Kelly A | Brown | | | | | | 11/29/2019 | 11/29/2019 | $25.00 | $25.00 |
| Tammera Lee | Brown | | | | | | 11/12/2021 | 2/3/2023 | $13,571.80 | $13,571.80 |
| Gary | Brown JR | | | | | | 6/24/2022 | 2/3/2023 | $3,159.50 | $3,159.50 |
| Beena | Budathoki | | | | | | 1/4/2019 | 2/3/2023 | $61,151.08 | $61,151.08 |
| Damber | Budathoki | | | | | | 2/16/2022 | 2/1/2023 | $27,036.24 | $27,036.24 |
| Kabita | Budathoki | | | | | | 3/4/2022 | 2/3/2023 | $16,959.20 | $16,959.20 |
| Nar B | Budathoki | | | | | | 4/27/2022 | 5/11/2022 | $1,222.00 | $1,222.00 |
| Nir Kumari | Budathoki | | | | | | 10/28/2022 | 2/3/2023 | $400.19 | $400.19 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Parsuram | Budathoki | | | | | | 1/4/2019 | 12/9/2022 | $47,649.20 | $47,649.20 |
| Santosh | Budathoki | | | | | | 3/4/2022 | 2/3/2023 | $23,695.45 | $23,695.45 |
| Tika D | Budathoki | | | | | | 10/30/2019 | 2/1/2023 | $16,850.36 | $16,850.36 |
| Bhim R | Budhathoki | | | | | | 6/28/2019 | 2/3/2023 | $17,863.49 | $17,863.49 |
| Hemanta | Budhathoki | | | | | | 5/11/2022 | 5/11/2022 | $208.00 | $208.00 |
| Padam L | Budhathoki | | | | | | 6/14/2019 | 6/14/2019 | $533.41 | $533.41 |
| Dymere Elmo Dear | Burrows | | | | | | 7/8/2022 | 7/8/2022 | $407.75 | $407.75 |
| Olga | Burykin | | | | | | 10/15/2021 | 11/12/2021 | $304.08 | $304.08 |
| Mariya Vy | Burykina | | | | | | 6/12/2020 | 2/3/2023 | $15,113.91 | $15,113.91 |
| Nina M | Butler | | | | | | 11/1/2019 | 1/6/2023 | $1,987.28 | $1,987.28 |
| Sophonie | Calixte | | | | | | 8/17/2022 | 8/17/2022 | $855.00 | $855.00 |
| Priscilla M | Camacho | | | | | | 8/5/2022 | 12/9/2022 | $173.69 | $173.69 |
| Shaisa | Camacho | | | | | | 6/28/2019 | 7/12/2019 | $50.00 | $50.00 |
| Juan Denizard | Caraballo | | | | | | 10/29/2021 | 2/3/2023 | $3,982.95 | $3,982.95 |
| Michael L | Carr | | | | | | 11/15/2019 | 1/20/2023 | $1,606.26 | $1,606.26 |
| Lourdes M | Carvajal Garcia | | | | | | 7/10/2020 | 7/10/2020 | $25.00 | $25.00 |
| Kevin J | Casiano- Soto | | | | | | 12/24/2019 | 2/3/2023 | $11,486.41 | $11,486.41 |
| Orlando | Cepada | | | | | | 12/24/2019 | 6/10/2020 | $4,943.80 | $4,943.80 |
| Maya | Chak | | | | | | 11/27/2019 | 10/14/2020 | $1,779.49 | $1,779.49 |
| Punam | Chalise | | | | | | 9/2/2020 | 1/18/2023 | $30,426.43 | $30,426.43 |
| Ganga Ram | Chamlagai | | | | | | 2/5/2020 | 2/1/2023 | $7,553.83 | $7,553.83 |
| PUSPA | CHAMLAGAI | | | | | | 1/4/2019 | 9/18/2019 | $1,721.25 | $1,721.25 |
| Tek Nath | Chamlagai | | | | | | 6/22/2022 | 6/22/2022 | $617.50 | $617.50 |
| Chek | Chan | | | | | | 2/16/2022 | 2/1/2023 | $5,324.48 | $5,324.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Joshilaben J | Chapadia | | | | | | 1/5/2022 | 12/7/2022 | $6,291.40 | $6,291.40 |
| Bhim L | Chapagai | | | | | | 10/30/2019 | 12/24/2019 | $596.86 | $596.86 |
| Bhima | Chapagai | | | | | | 1/8/2020 | 6/9/2021 | $4,291.62 | $4,291.62 |
| Chandra K | Chapagai | | | | | | 9/6/2019 | 8/5/2021 | $33,514.39 | $33,514.39 |
| Nir K | Chapagai | | | | | | 10/28/2020 | 10/28/2020 | $286.22 | $286.22 |
| Tanka M | Chapagai | | | | | | 12/24/2019 | 7/22/2020 | $1,872.00 | $1,872.00 |
| Yashoda | Chapagai | | | | | | 6/23/2021 | 9/1/2021 | $702.00 | $702.00 |
| Jaga N | Chapagain | | | | | | 3/2/2022 | 3/2/2022 | $344.50 | $344.50 |
| Jaganath | Chapagain | | | | | | 9/15/2021 | 2/1/2023 | $10,518.83 | $10,518.83 |
| Jhunu | Chapagain | | | | | | 10/26/2022 | 2/1/2023 | $1,526.02 | $1,526.02 |
| YAGYA N | CHAPAGAIN | | | | | | 10/30/2019 | 1/5/2022 | $3,913.12 | $3,913.12 |
| Christine Daisy | Chase | | | | | | 4/16/2021 | 2/3/2023 | $16,086.14 | $16,086.14 |
| Khurshid | Chaudhary | | | | | | 7/20/2022 | 2/1/2023 | $6,535.70 | $6,535.70 |
| Bimala | Chauhan | | | | | | 6/9/2021 | 2/1/2023 | $35,646.90 | $35,646.90 |
| Bishal | Chauhan | | | | | | 11/1/2019 | 4/2/2021 | $15,945.80 | $15,945.80 |
| Bishnu Maya | Chauhan | | | | | | 3/4/2020 | 2/1/2023 | $8,319.04 | $8,319.04 |
| Damber B | Chauhan | | | | | | 12/22/2022 | 2/3/2023 | $2,889.91 | $2,889.91 |
| Januka D | Chauhan | | | | | | 12/9/2020 | 2/1/2023 | $8,004.75 | $8,004.75 |
| Keshar B | Chauhan | | | | | | 10/27/2021 | 10/26/2022 | $15,719.64 | $15,719.64 |
| Kula B | Chauhan | | | | | | 1/8/2020 | 4/13/2022 | $2,532.86 | $2,532.86 |
| Lal | Chauhan | | | | | | 8/17/2022 | 2/1/2023 | $6,883.69 | $6,883.69 |
| Leela M | Chauhan | | | | | | 11/1/2019 | 11/1/2019 | $390.30 | $390.30 |
| Mahesh | Chauhan | | | | | | 8/17/2022 | 2/1/2023 | $1,414.99 | $1,414.99 |
| Maya | Chauhan | | | | | | 12/24/2019 | 6/8/2022 | $36,570.68 | $36,570.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Simohan | Chauhan | | | | | | | 9/20/2019 | 10/2/2020 | $7,181.52 | $7,181.52 |
| Umesh | Chauhan | | | | | | | 8/3/2022 | 8/3/2022 | $126.00 | $126.00 |
| Dhan K | Chauwan | | | | | | | 11/1/2019 | 1/20/2023 | $58,423.21 | $58,423.21 |
| Dilli R | Chauwan | | | | | | | 11/1/2019 | 2/3/2023 | $30,590.17 | $30,590.17 |
| Ishori | Chauwan | | | | | | | 5/14/2021 | 5/14/2021 | $234.00 | $234.00 |
| Nar M | Chauwan | | | | | | | 11/1/2019 | 9/30/2022 | $8,723.41 | $8,723.41 |
| Ram C | Chauwan | | | | | | | 4/1/2022 | 4/1/2022 | $182.00 | $182.00 |
| Shirjana | Chauwan | | | | | | | 11/1/2019 | 2/3/2023 | $20,330.69 | $20,330.69 |
| Nop | Chea | | | | | | | 6/22/2022 | 2/1/2023 | $6,885.00 | $6,885.00 |
| Radi | Chear | | | | | | | 11/27/2019 | 2/1/2023 | $4,112.88 | $4,112.88 |
| Rajinder Kaur | Cheema | | | | | | | 1/6/2021 | 2/1/2023 | $14,204.72 | $14,204.72 |
| Ganga D | Chemoriya | | | | | | | 1/18/2019 | 2/3/2023 | $85,880.09 | $85,880.09 |
| Samir | Chemoriya | | | | | | | 1/4/2019 | 2/3/2023 | $29,778.87 | $29,778.87 |
| Xuemei | Chen | | | | | | | 12/23/2022 | 2/3/2023 | $804.45 | $804.45 |
| Aleksandr V | Cheremnykh | | | | | | | 10/15/2021 | 2/3/2023 | $2,444.04 | $2,444.04 |
| Mina | Cherkaoui Omari | | | | | | | 1/4/2019 | 2/18/2022 | $72,527.06 | $72,527.06 |
| MIKHAIL | CHERVATSKIY | | | | | | | 11/1/2019 | 5/28/2021 | $9,877.98 | $9,877.98 |
| Angela L | Chessario | | | | | | | 11/1/2019 | 3/18/2022 | $23,297.69 | $23,297.69 |
| Anita | Chettri | | | | | | | 9/16/2022 | 9/16/2022 | $464.00 | $464.00 |
| TEK B | CHETTRI DAHAL | | | | | | | 1/4/2019 | 6/24/2022 | $4,383.76 | $4,383.76 |
| Achut | Chhetri | | | | | | | 1/8/2020 | 11/10/2022 | $9,879.58 | $9,879.58 |
| Amrit | Chhetri | | | | | | | 10/30/2019 | 11/10/2022 | $52,428.09 | $52,428.09 |
| Apshara | Chhetri | | | | | | | 6/12/2020 | 3/18/2022 | $610.00 | $610.00 |
| Bal K | Chhetri | | | | | | | 4/17/2020 | 6/12/2020 | $624.00 | $624.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Barta | Chhetri | | | | | | 1/10/2020 | 6/10/2022 | $15,033.90 | $15,033.90 |
| Basant K | Chhetri | | | | | | 5/29/2020 | 10/30/2020 | $4,390.06 | $4,390.06 |
| Bedika | Chhetri | | | | | | 11/24/2021 | 8/17/2022 | $19,007.04 | $19,007.04 |
| Bhakti | Chhetri | | | | | | 3/19/2021 | 4/30/2021 | $2,704.00 | $2,704.00 |
| Bhanu Kumari | Chhetri | | | | | | 2/1/2023 | 2/1/2023 | $1,088.00 | $1,088.00 |
| Bhawani | Chhetri | | | | | | 12/11/2019 | 1/22/2020 | $2,289.76 | $2,289.76 |
| Bhumi | Chhetri | | | | | | 11/1/2019 | 9/18/2020 | $8,627.97 | $8,627.97 |
| Bikash | Chhetri | | | | | | 10/2/2020 | 5/28/2021 | $7,266.19 | $7,266.19 |
| Binod | Chhetri | | | | | | 4/3/2020 | 2/3/2023 | $22,272.54 | $22,272.54 |
| Braj | Chhetri | | | | | | 12/23/2020 | 5/25/2022 | $9,123.59 | $9,123.59 |
| Budhi M | Chhetri | | | | | | 1/4/2019 | 2/3/2023 | $23,993.10 | $23,993.10 |
| Chandra | Chhetri | | | | | | 9/4/2020 | 3/18/2022 | $15,053.78 | $15,053.78 |
| Chandra B | Chhetri | | | | | | 10/30/2019 | 2/3/2023 | $8,948.90 | $8,948.90 |
| Dal B | Chhetri | | | | | | 3/22/2019 | 10/16/2020 | $14,881.92 | $14,881.92 |
| Deoki | Chhetri | | | | | | 11/1/2019 | 1/24/2020 | $5,826.32 | $5,826.32 |
| Devi | Chhetri | | | | | | 9/28/2022 | 2/1/2023 | $9,211.68 | $9,211.68 |
| Dhan | Chhetri | | | | | | 4/1/2022 | 2/3/2023 | $15,406.15 | $15,406.15 |
| Diksha | Chhetri | | | | | | 1/4/2019 | 2/18/2022 | $69,507.44 | $69,507.44 |
| Ganesh | Chhetri | | | | | | 2/3/2021 | 6/9/2021 | $2,671.50 | $2,671.50 |
| Ganesh Bahadur | Chhetri | | | | | | 5/26/2021 | 11/10/2022 | $38,849.10 | $38,849.10 |
| GEETA | CHHETRI | | | | | | 10/30/2019 | 2/1/2023 | $47,470.32 | $47,470.32 |
| Hari B | Chhetri | | | | | | 3/3/2021 | 2/1/2023 | $17,255.54 | $17,255.54 |
| Hari M | Chhetri | | | | | | 8/19/2020 | 2/1/2023 | $2,639.73 | $2,639.73 |
| Hema | Chhetri | | | | | | 11/10/2020 | 7/6/2022 | $1,643.50 | $1,643.50 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Hemant | Chhetri | | | | | | 1/4/2019 | 9/6/2019 | $5,044.04 | $5,044.04 |
| Indra M | Chhetri | | | | | | 4/5/2019 | 8/9/2019 | $390.00 | $390.00 |
| Indra Maya | Chhetri | | | | | | 8/4/2021 | 3/16/2022 | $2,702.99 | $2,702.99 |
| Jamuna | Chhetri | | | | | | 5/27/2020 | 6/8/2022 | $30,411.92 | $30,411.92 |
| JOTI | CHHETRI | | | | | | 10/30/2019 | 2/1/2023 | $19,519.41 | $19,519.41 |
| Kailash | Chhetri | | | | | | 1/4/2019 | 4/16/2021 | $48,364.65 | $48,364.65 |
| Kamal | Chhetri | | | | | | 11/1/2019 | 7/10/2020 | $9,779.46 | $9,779.46 |
| Krishna B | Chhetri | | | | | | 1/4/2019 | 6/14/2019 | $6,869.28 | $6,869.28 |
| Kunta Devi | Chhetri | | | | | | 10/12/2022 | 1/4/2023 | $7,221.31 | $7,221.31 |
| Manish Kumar | Chhetri | | | | | | 10/26/2022 | 2/1/2023 | $8,285.04 | $8,285.04 |
| Meera | Chhetri | | | | | | 1/4/2019 | 3/18/2022 | $39,855.60 | $39,855.60 |
| M ke | Chhetri | | | | | | 10/18/2019 | 10/2/2020 | $18,703.60 | $18,703.60 |
| Nandu | Chhetri | | | | | | 4/19/2019 | 2/3/2023 | $82,689.63 | $82,689.63 |
| Naw R | Chhetri | | | | | | 11/1/2019 | 12/10/2021 | $16,054.58 | $16,054.58 |
| Nilu | Chhetri | | | | | | 1/4/2019 | 11/29/2019 | $12,996.34 | $12,996.34 |
| Nita | Chhetri | | | | | | 1/4/2023 | 2/1/2023 | $124.39 | $124.39 |
| Om P | Chhetri | | | | | | 4/3/2020 | 3/18/2022 | $979.00 | $979.00 |
| Pabitra | Chhetri | | | | | | 2/22/2019 | 8/17/2022 | $8,712.10 | $8,712.10 |
| Pampha W | Chhetri | | | | | | 10/26/2022 | 11/10/2022 | $2,089.77 | $2,089.77 |
| Pranita | Chhetri | | | | | | 6/8/2022 | 7/20/2022 | $1,715.06 | $1,715.06 |
| Prem | Chhetri | | | | | | 4/16/2021 | 11/11/2022 | $2,963.80 | $2,963.80 |
| Ram K | Chhetri | | | | | | 9/16/2020 | 2/1/2023 | $34,286.90 | $34,286.90 |
| Ramesh | Chhetri | | | | | | 10/30/2019 | 2/1/2023 | $24,528.88 | $24,528.88 |
| Renuka K | Chhetri | | | | | | 7/9/2021 | 1/21/2022 | $5,928.44 | $5,928.44 |

| Sachin | Chhetri | | | | | | | 1/7/2022 | 2/4/2022 | $984.00 | $984.00 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sejal | Chhetri | | | | | | | 1/4/2019 | 1/7/2022 | $32,250.23 | $32,250.23 |
| Sovit | Chhetri | | | | | | | 11/27/2020 | 2/3/2023 | $37,274.15 | $37,274.15 |
| Suman | Chhetri | | | | | | | 10/28/2020 | 10/12/2022 | $14,389.79 | $14,389.79 |
| Sumitra | Chhetri | | | | | | | 9/2/2020 | 2/1/2023 | $27,888.23 | $27,888.23 |
| Sunita | Chhetri | | | | | | | 10/30/2019 | 11/24/2021 | $18,431.15 | $18,431.15 |
| Susma | Chhetri | | | | | | | 11/23/2022 | 12/7/2022 | $63.22 | $63.22 |
| Tik Maya | Chhetri | | | | | | | 11/1/2019 | 5/15/2020 | $1,755.00 | $1,755.00 |
| Tika M | Chhetri | | | | | | | 1/4/2019 | 4/30/2021 | $6,377.20 | $6,377.20 |
| Tila M | Chhetri | | | | | | | 4/19/2019 | 2/3/2023 | $54,857.15 | $54,857.15 |
| Tirtha Raj | Chhetri | | | | | | | 1/20/2021 | 3/17/2021 | $308.00 | $308.00 |
| Trisha | Chhetri | | | | | | | 12/23/2020 | 11/24/2021 | $14,581.70 | $14,581.70 |
| Thagi M | Chhetri Bhandari | | | | | | | 10/30/2019 | 2/1/2023 | $21,478.13 | $21,478.13 |
| Sumitra | Chhetri Karki | | | | | | | 1/6/2021 | 1/19/2022 | $8,483.55 | $8,483.55 |
| Loki M | Chhetri Khatiwoda | | | | | | | 11/27/2020 | 2/3/2023 | $19,898.49 | $19,898.49 |
| Radhika | Chhetri Parajuli | | | | | | | 12/27/2019 | 1/20/2023 | $17,245.44 | $17,245.44 |
| Leela M | Chhetri-Dhakal | | | | | | | 10/30/2019 | 2/1/2023 | $73,358.82 | $73,358.82 |
| Ethin K | Chhin | | | | | | | 1/22/2020 | 3/16/2022 | $1,053.77 | $1,053.77 |
| Julie S | Chhin | | | | | | | 3/4/2020 | 3/4/2020 | $125.10 | $125.10 |
| Karyn P | Chhin | | | | | | | 12/23/2020 | 10/26/2022 | $14,483.35 | $14,483.35 |
| Sophorn S | Chhin | | | | | | | 11/13/2019 | 11/13/2019 | $25.00 | $25.00 |
| Roline | Chhun | | | | | | | 10/26/2022 | 10/26/2022 | $147.80 | $147.80 |
| Hemanta | Chimariya | | | | | | | 7/20/2022 | 8/17/2022 | $442.50 | $442.50 |
| Kanchan | Chimariya | | | | | | | 5/29/2020 | 12/9/2022 | $22,405.32 | $22,405.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Oma Devi | Chimariya | | | | | | | 2/2/2022 | 8/17/2022 | $5,603.75 | $5,603.75 |
| Prakash | Chimariya | | | | | | | 5/11/2022 | 8/17/2022 | $1,852.26 | $1,852.26 |
| Puspa | Chimariya | | | | | | | 3/30/2022 | 4/13/2022 | $464.00 | $464.00 |
| Bhola N | Chimoriya | | | | | | | 10/18/2019 | 1/6/2023 | $197.31 | $197.31 |
| Damanti | Chimoriya | | | | | | | 1/4/2019 | 2/3/2023 | $63,684.75 | $63,684.75 |
| Hom N | Chimoriya | | | | | | | 10/30/2019 | 2/1/2023 | $31,599.59 | $31,599.59 |
| Rupa D | Chimoriya | | | | | | | 1/4/2019 | 2/3/2023 | $6,270.50 | $6,270.50 |
| Sita | Chimoriya | | | | | | | 1/4/2019 | 5/1/2020 | $5,674.57 | $5,674.57 |
| Tika R | Chimoriya | | | | | | | 1/4/2019 | 2/3/2023 | $22,569.66 | $22,569.66 |
| Chin | Chin | | | | | | | 1/22/2020 | 10/14/2020 | $512.50 | $512.50 |
| Nhem | Choan | | | | | | | 7/7/2021 | 8/4/2021 | $1,140.30 | $1,140.30 |
| Prithbi R | Chouwan | | | | | | | 8/23/2019 | 10/30/2020 | $9,849.02 | $9,849.02 |
| Raj K | Chouwan | | | | | | | 9/20/2019 | 8/21/2020 | $21,684.84 | $21,684.84 |
| Jimmy | Chowhon | | | | | | | 3/8/2019 | 2/3/2023 | $42,658.24 | $42,658.24 |
| Rekha | Chowhon | | | | | | | 7/10/2020 | 9/30/2022 | $19,388.71 | $19,388.71 |
| Bishal | Chudal | | | | | | | 1/4/2019 | 2/22/2019 | $897.60 | $897.60 |
| Yanora Mayla | Chum | | | | | | | 3/31/2021 | 4/28/2021 | $1,500.88 | $1,500.88 |
| Arjun | Chuwan | | | | | | | 1/4/2019 | 9/3/2021 | $38,703.67 | $38,703.67 |
| Benu K | Chuwan | | | | | | | 11/1/2019 | 2/3/2023 | $2,205.94 | $2,205.94 |
| Bhupal | Chuwan | | | | | | | 11/1/2019 | 10/30/2020 | $2,372.50 | $2,372.50 |
| Bikash | Chuwan | | | | | | | 11/1/2019 | 2/3/2023 | $33,149.26 | $33,149.26 |
| Bishnu Devi | Chuwan | | | | | | | 9/3/2021 | 2/3/2023 | $7,501.76 | $7,501.76 |
| Chandra K | Chuwan | | | | | | | 6/26/2020 | 8/19/2022 | $4,858.75 | $4,858.75 |
| Damber B | Chuwan | | | | | | | 2/21/2020 | 4/1/2020 | $513.82 | $513.82 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Deo Kumar | Chuwan | | | | | | 7/6/2022 | 1/4/2023 | $4,738.69 | $4,738.69 |
| Dikchha | Chuwan | | | | | | 12/21/2022 | 1/18/2023 | $1,412.06 | $1,412.06 |
| Ganga | Chuwan | | | | | | 11/1/2019 | 2/3/2023 | $48,662.84 | $48,662.84 |
| Gar S | Chuwan | | | | | | 1/4/2019 | 2/3/2023 | $103,966.02 | $103,966.02 |
| Gopal | Chuwan | | | | | | 2/5/2021 | 2/5/2021 | $390.00 | $390.00 |
| Gopi Lal | Chuwan | | | | | | 11/1/2019 | 9/4/2020 | $143.00 | $143.00 |
| Khem | Chuwan | | | | | | 10/30/2019 | 6/24/2020 | $2,240.08 | $2,240.08 |
| Khina M | Chuwan | | | | | | 2/21/2020 | 1/8/2021 | $6,519.96 | $6,519.96 |
| Krishna M | Chuwan | | | | | | 10/30/2019 | 6/24/2020 | $5,167.23 | $5,167.23 |
| Kul B | Chuwan | | | | | | 8/6/2021 | 1/7/2022 | $1,283.13 | $1,283.13 |
| Lal B | Chuwan | | | | | | 3/18/2020 | 3/18/2020 | $663.51 | $663.51 |
| Lindsey R | Chuwan | | | | | | 12/24/2020 | 2/3/2023 | $11,084.07 | $11,084.07 |
| Mon M | Chuwan | | | | | | 11/1/2019 | 12/22/2022 | $25,074.52 | $25,074.52 |
| Nanda L | Chuwan | | | | | | 11/1/2019 | 2/3/2023 | $24,596.23 | $24,596.23 |
| Narayan K | Chuwan | | | | | | 4/28/2021 | 2/1/2023 | $23,881.75 | $23,881.75 |
| Pabitra Devi | Chuwan | | | | | | 8/7/2020 | 10/15/2021 | $1,867.55 | $1,867.55 |
| Prakash | Chuwan | | | | | | 1/8/2020 | 4/29/2020 | $8,190.46 | $8,190.46 |
| Sangita | Chuwan | | | | | | 9/28/2022 | 2/1/2023 | $10,566.48 | $10,566.48 |
| Sha B | Chuwan | | | | | | 1/18/2019 | 7/8/2022 | $9,149.55 | $9,149.55 |
| Yam Nath | Chuwan | | | | | | 9/30/2022 | 9/30/2022 | $50.96 | $50.96 |
| Adisa | C bralic | | | | | | 10/30/2020 | 1/20/2023 | $5,697.51 | $5,697.51 |
| Eldin | C bralic | | | | | | 11/1/2019 | 2/3/2023 | $15,705.21 | $15,705.21 |
| Osman | C bralic | | | | | | 11/1/2019 | 2/3/2023 | $11,928.15 | $11,928.15 |
| Semir | C bralic | | | | | | 11/15/2019 | 2/3/2023 | $15,749.96 | $15,749.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ciin Ngaih | Cing | | | | | | | 2/2/2022 | 2/1/2023 | $10,811.30 | $10,811.30 |
| Mercy K | Cing | | | | | | | 7/7/2021 | 2/1/2023 | $1,111.28 | $1,111.28 |
| Salena D | Clark | | | | | | | 11/27/2020 | 12/24/2020 | $81.25 | $81.25 |
| Awilda | Claudio | | | | | | | 11/1/2019 | 6/11/2021 | $18,266.40 | $18,266.40 |
| Beverly A | Clemente | | | | | | | 11/24/2021 | 2/3/2023 | $1,116.37 | $1,116.37 |
| Delvon K | Coleman | | | | | | | 5/15/2020 | 10/30/2020 | $1,404.00 | $1,404.00 |
| Sean Anthony | Coleman | | | | | | | 1/20/2023 | 1/20/2023 | $211.64 | $211.64 |
| Susana | Colon Ortiz | | | | | | | 8/7/2020 | 7/22/2022 | $4,424.01 | $4,424.01 |
| Angelo | Colonna | | | | | | | 12/23/2022 | 2/3/2023 | $979.19 | $979.19 |
| Christina R | Connors | | | | | | | 9/14/2022 | 9/14/2022 | $112.00 | $112.00 |
| Grexin | Contreras | | | | | | | 11/1/2019 | 9/16/2022 | $39,688.05 | $39,688.05 |
| Quinteara L | Cooley | | | | | | | 9/2/2022 | 2/3/2023 | $2,536.59 | $2,536.59 |
| Tamara M | Copeland | | | | | | | 9/6/2019 | 5/15/2020 | $1,501.20 | $1,501.20 |
| Lejla Hoti | Coralic | | | | | | | 1/20/2023 | 2/3/2023 | $562.80 | $562.80 |
| Wilson | Cortes | | | | | | | 10/30/2019 | 5/27/2020 | $2,663.29 | $2,663.29 |
| Adelaida | Cruz | | | | | | | 11/1/2019 | 5/28/2021 | $2,972.29 | $2,972.29 |
| Isabel R | Cruz | | | | | | | 12/9/2022 | 2/3/2023 | $1,437.75 | $1,437.75 |
| Luzbel | Cruz Lozada | | | | | | | 11/1/2019 | 2/3/2023 | $10,483.92 | $10,483.92 |
| Jian C | Cruz Sanchez | | | | | | | 11/13/2020 | 2/3/2023 | $3,039.16 | $3,039.16 |
| Maria Del | Curry | | | | | | | 11/13/2020 | 2/3/2023 | $3,671.94 | $3,671.94 |
| Yu | Da | | | | | | | 9/28/2022 | 2/1/2023 | $3,064.11 | $3,064.11 |
| Raad S | Dafaiy | | | | | | | 1/20/2023 | 2/3/2023 | $782.55 | $782.55 |
| Dah | Dah | | | | | | | 10/30/2019 | 1/19/2022 | $1,457.66 | $1,457.66 |
| Amb ka D | Dahal | | | | | | | 2/7/2020 | 2/3/2023 | $70,286.04 | $70,286.04 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Anu | Dahal | | | | | | | 5/15/2020 | 2/3/2023 | $9,356.86 | $9,356.86 |
| Bhagawati | Dahal | | | | | | | 1/4/2019 | 2/3/2023 | $101,519.68 | $101,519.68 |
| Chanda M | Dahal | | | | | | | 10/30/2019 | 10/2/2020 | $18,819.26 | $18,819.26 |
| Chandra K | Dahal | | | | | | | 6/12/2019 | 12/24/2019 | $3,000.00 | $3,000.00 |
| Damanti | Dahal | | | | | | | 10/30/2019 | 8/5/2020 | $8,100.50 | $8,100.50 |
| Damu | Dahal | | | | | | | 6/28/2019 | 2/3/2023 | $14,784.73 | $14,784.73 |
| DEV P | DAHAL | | | | | | | 1/4/2019 | 2/3/2023 | $29,153.97 | $29,153.97 |
| Devi | Dahal | | | | | | | 4/5/2019 | 11/1/2019 | $598.00 | $598.00 |
| Dharmendra | Dahal | | | | | | | 10/30/2019 | 7/22/2020 | $518.56 | $518.56 |
| Dika M | Dahal | | | | | | | 2/21/2020 | 2/21/2020 | $175.64 | $175.64 |
| Divya | Dahal | | | | | | | 12/21/2022 | 1/4/2023 | $110.84 | $110.84 |
| Ganga D | Dahal | | | | | | | 11/29/2019 | 2/3/2023 | $57,351.00 | $57,351.00 |
| Ganga M | Dahal | | | | | | | 8/5/2020 | 12/7/2022 | $1,660.36 | $1,660.36 |
| Gokul | Dahal | | | | | | | 8/6/2021 | 2/4/2022 | $2,288.25 | $2,288.25 |
| Goma | Dahal | | | | | | | 5/3/2019 | 2/3/2023 | $20,623.60 | $20,623.60 |
| Gopal | Dahal | | | | | | | 11/29/2019 | 10/2/2020 | $3,316.40 | $3,316.40 |
| Hema | Dahal | | | | | | | 5/13/2020 | 9/29/2021 | $12,793.24 | $12,793.24 |
| Kiran | Dahal | | | | | | | 1/4/2019 | 6/10/2022 | $40,020.49 | $40,020.49 |
| Krishna | Dahal | | | | | | | 1/6/2021 | 2/1/2023 | $2,674.82 | $2,674.82 |
| Kul B | Dahal | | | | | | | 10/30/2019 | 2/1/2023 | $29,638.34 | $29,638.34 |
| Kumar | Dahal | | | | | | | 1/4/2019 | 2/3/2023 | $38,110.68 | $38,110.68 |
| Mahesh | Dahal | | | | | | | 8/23/2019 | 2/3/2023 | $25,778.12 | $25,778.12 |
| Netra M | Dahal | | | | | | | 2/3/2021 | 9/1/2021 | $3,758.32 | $3,758.32 |
| Netra P | Dahal | | | | | | | 10/30/2019 | 3/2/2022 | $12,901.32 | $12,901.32 |

| Prakash | Dahal | | | | | | 3/6/2020 | 2/3/2023 | $65,568.49 | $65,568.49 |
|---|---|---|---|---|---|---|---|---|---|---|
| Rohan | Dahal | | | | | | 2/7/2020 | 4/1/2022 | $10,903.59 | $10,903.59 |
| Sabitra | Dahal | | | | | | 10/30/2019 | 2/1/2023 | $17,768.81 | $17,768.81 |
| Tanka N | Dahal | | | | | | 2/5/2021 | 4/30/2021 | $1,677.00 | $1,677.00 |
| Tara N | Dahal | | | | | | 10/30/2019 | 2/1/2023 | $23,550.66 | $23,550.66 |
| Thaga N | Dahal | | | | | | 12/27/2019 | 4/30/2021 | $14,142.04 | $14,142.04 |
| Tika M | Dahal | | | | | | 2/1/2019 | 5/27/2022 | $26,653.07 | $26,653.07 |
| Tila Chan | Dahal | | | | | | 3/30/2022 | 3/30/2022 | $280.00 | $280.00 |
| Totadri | Dahal | | | | | | 10/30/2019 | 8/5/2020 | $544.56 | $544.56 |
| Tulasi Maya | Dahal | | | | | | 3/2/2022 | 5/11/2022 | $5,145.17 | $5,145.17 |
| TULSHA | DAHAL | | | | | | 1/4/2019 | 12/11/2020 | $33,484.24 | $33,484.24 |
| Uma D | Dahal | | | | | | 1/4/2019 | 4/15/2020 | $2,992.30 | $2,992.30 |
| Yadhap | Dahal | | | | | | 8/31/2022 | 10/26/2022 | $1,327.35 | $1,327.35 |
| Yamuna | Dahal | | | | | | 9/14/2022 | 2/1/2023 | $7,858.88 | $7,858.88 |
| Damber Singh | Damai | | | | | | 7/9/2021 | 12/10/2021 | $7,449.17 | $7,449.17 |
| Gopal | Damai | | | | | | 10/18/2019 | 12/24/2020 | $7,126.86 | $7,126.86 |
| Hem K | Damai | | | | | | 1/18/2019 | 1/8/2021 | $7,689.50 | $7,689.50 |
| Pabitra | Damai | | | | | | 1/4/2019 | 1/4/2019 | $390.30 | $390.30 |
| Bhagwat | Dangal | | | | | | 1/4/2019 | 5/15/2019 | $255.20 | $255.20 |
| DEEPAK | DANGAL | | | | | | 1/4/2019 | 5/29/2019 | $586.80 | $586.80 |
| Durga Maya | Dangal | | | | | | 2/18/2022 | 2/18/2022 | $210.00 | $210.00 |
| Narendra | Dangal | | | | | | 3/30/2022 | 2/1/2023 | $23,943.12 | $23,943.12 |
| Nirmala | Dangal | | | | | | 3/6/2020 | 8/21/2020 | $1,509.29 | $1,509.29 |
| Sabina | Dangal | | | | | | 3/16/2022 | 2/1/2023 | $18,381.54 | $18,381.54 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Shimesh | Dangal | | | | | | 3/16/2022 | 2/1/2023 | $1,756.68 | $1,756.68 |
| Krishna B | Dangi | | | | | | 3/17/2021 | 2/1/2023 | $15,862.24 | $15,862.24 |
| Benu Maya | Darjee | | | | | | 7/10/2020 | 2/3/2023 | $12,747.53 | $12,747.53 |
| Bir M | Darjee | | | | | | 3/6/2020 | 2/3/2023 | $30,228.73 | $30,228.73 |
| BISHNU M | DARJEE | | | | | | 7/26/2019 | 4/2/2021 | $703.50 | $703.50 |
| Buddhi | Darjee | | | | | | 10/4/2019 | 11/27/2020 | $4,147.00 | $4,147.00 |
| Budha M | Darjee | | | | | | 1/4/2019 | 2/4/2022 | $12,313.56 | $12,313.56 |
| Chhabi | Darjee | | | | | | 4/29/2022 | 9/30/2022 | $2,701.87 | $2,701.87 |
| Devi C | Darjee | | | | | | 11/27/2020 | 10/1/2021 | $3,675.72 | $3,675.72 |
| Dhan M | Darjee | | | | | | 1/4/2019 | 1/8/2021 | $30,378.58 | $30,378.58 |
| Dilli Ram | Darjee | | | | | | 5/25/2022 | 7/6/2022 | $949.75 | $949.75 |
| HARI M | DARJEE | | | | | | 1/4/2019 | 2/3/2023 | $60,341.59 | $60,341.59 |
| Hari Prasad | Darjee | | | | | | 5/25/2022 | 2/1/2023 | $17,747.90 | $17,747.90 |
| Hem | Darjee | | | | | | 9/16/2022 | 9/30/2022 | $759.50 | $759.50 |
| Janam | Darjee | | | | | | 7/20/2022 | 12/7/2022 | $5,722.87 | $5,722.87 |
| Joti | Darjee | | | | | | 6/22/2022 | 12/7/2022 | $13,572.56 | $13,572.56 |
| Lachi | Darjee | | | | | | 2/2/2022 | 9/14/2022 | $6,302.74 | $6,302.74 |
| Laxmi | Darjee | | | | | | 1/4/2019 | 2/19/2021 | $26,590.64 | $26,590.64 |
| Manju | Darjee | | | | | | 12/22/2021 | 12/22/2021 | $168.88 | $168.88 |
| Mon M | Darjee | | | | | | 10/30/2019 | 2/1/2023 | $11,663.71 | $11,663.71 |
| Nar M | Darjee | | | | | | 1/4/2019 | 2/3/2023 | $80,249.86 | $80,249.86 |
| Neesha | Darjee | | | | | | 2/7/2020 | 9/16/2022 | $1,846.52 | $1,846.52 |
| Pancha Bahadur | Darjee | | | | | | 2/3/2021 | 2/3/2021 | $25.00 | $25.00 |
| Ram B | Darjee | | | | | | 3/22/2019 | 4/17/2020 | $338.00 | $338.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| RUPA M | DARJEE | | | | | | | 1/4/2019 | 8/9/2019 | $390.16 | $390.16 |
| Santa | Darjee | | | | | | | 10/30/2019 | 1/6/2021 | $762.50 | $762.50 |
| Subhadra | Darjee | | | | | | | 11/27/2020 | 9/2/2022 | $31,987.76 | $31,987.76 |
| Suk M | Darjee | | | | | | | 2/22/2019 | 11/27/2020 | $5,325.64 | $5,325.64 |
| Bal B | Darji | | | | | | | 10/15/2021 | 11/24/2021 | $1,376.08 | $1,376.08 |
| Hem K | Darji | | | | | | | 11/1/2019 | 2/3/2023 | $36,494.57 | $36,494.57 |
| Nir M | Darji | | | | | | | 5/1/2020 | 8/21/2020 | $117.05 | $117.05 |
| Ramesh | Darji | | | | | | | 3/2/2022 | 7/6/2022 | $2,373.00 | $2,373.00 |
| Sabita | Darji | | | | | | | 7/23/2021 | 10/15/2021 | $953.32 | $953.32 |
| Sanjit | Darji | | | | | | | 2/4/2022 | 2/3/2023 | $3,291.96 | $3,291.96 |
| Tila R | Darji | | | | | | | 11/1/2019 | 2/3/2023 | $23,948.78 | $23,948.78 |
| Tula | Darji | | | | | | | 3/18/2022 | 3/18/2022 | $117.04 | $117.04 |
| Shreejana | Darlami | | | | | | | 11/10/2021 | 7/20/2022 | $11,078.60 | $11,078.60 |
| Mahmoud M | Darwish | | | | | | | 7/23/2021 | 10/1/2021 | $148.50 | $148.50 |
| Asiya M | Dashtanova | | | | | | | 11/1/2019 | 2/3/2023 | $17,359.41 | $17,359.41 |
| Daisy M | Davila | | | | | | | 11/1/2019 | 2/3/2023 | $9,139.94 | $9,139.94 |
| Shania P | De Jesus Torres | | | | | | | 5/1/2020 | 5/15/2020 | $62.50 | $62.50 |
| D jon Virgil E | Deboe | | | | | | | 11/27/2020 | 4/1/2022 | $4,564.52 | $4,564.52 |
| Emrah | Dedic | | | | | | | 11/1/2019 | 2/3/2023 | $33,604.72 | $33,604.72 |
| Nancy Amaro | Delgado | | | | | | | 7/8/2022 | 2/3/2023 | $7,092.46 | $7,092.46 |
| Ricky | Desakhomphou | | | | | | | 10/30/2019 | 2/1/2023 | $48,354.09 | $48,354.09 |
| Supriya | Dey | | | | | | | 2/18/2022 | 3/4/2022 | $50.63 | $50.63 |
| Chandra P | Dhakal | | | | | | | 1/4/2023 | 1/4/2023 | $310.08 | $310.08 |
| CHUDA M | DHAKAL | | | | | | | 8/19/2020 | 2/1/2023 | $26,286.43 | $26,286.43 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gaja D | Dhakal | | | | | | | 10/30/2019 | 2/1/2023 | $21,322.63 | $21,322.63 |
| Ganga D | Dhakal | | | | | | | 1/4/2019 | 4/17/2020 | $8,289.13 | $8,289.13 |
| JANUKA | DHAKAL | | | | | | | 12/10/2021 | 1/6/2023 | $3,484.86 | $3,484.86 |
| Kabita | Dhakal | | | | | | | 1/8/2020 | 1/8/2020 | $26.00 | $26.00 |
| Kendra M | Dhakal | | | | | | | 1/4/2019 | 2/3/2023 | $37,941.83 | $37,941.83 |
| Kishor K | Dhakal | | | | | | | 1/6/2021 | 2/16/2022 | $10,857.22 | $10,857.22 |
| Lila D | Dhakal | | | | | | | 9/20/2019 | 2/1/2023 | $14,413.89 | $14,413.89 |
| Lokendra | Dhakal | | | | | | | 3/17/2021 | 2/1/2023 | $3,599.77 | $3,599.77 |
| Madhap | Dhakal | | | | | | | 10/16/2020 | 5/14/2021 | $1,111.50 | $1,111.50 |
| Megh R | Dhakal | | | | | | | 1/4/2019 | 5/1/2020 | $18,211.45 | $18,211.45 |
| Nirmala | Dhakal | | | | | | | 12/11/2020 | 2/3/2023 | $5,587.56 | $5,587.56 |
| Pushpa L | Dhakal | | | | | | | 9/16/2020 | 3/3/2021 | $1,170.00 | $1,170.00 |
| Ranga L | Dhakal | | | | | | | 3/17/2021 | 1/18/2023 | $2,377.47 | $2,377.47 |
| Rupa D | Dhakal | | | | | | | 10/30/2019 | 2/1/2023 | $46,436.56 | $46,436.56 |
| Sabitra | Dhakal | | | | | | | 10/30/2019 | 2/1/2023 | $25,338.62 | $25,338.62 |
| Sasti Prasad | Dhakal | | | | | | | 10/12/2022 | 10/12/2022 | $2,353.04 | $2,353.04 |
| Seebani | Dhakal | | | | | | | 10/30/2019 | 12/21/2022 | $3,022.01 | $3,022.01 |
| Sushma | Dhakal | | | | | | | 12/7/2022 | 1/4/2023 | $382.86 | $382.86 |
| Yadu N | Dhakal | | | | | | | 10/30/2019 | 3/4/2020 | $906.48 | $906.48 |
| Amos | Dhamala | | | | | | | 11/1/2019 | 2/5/2021 | $9,880.84 | $9,880.84 |
| Hema D | Dhamala | | | | | | | 6/26/2019 | 6/26/2019 | $204.00 | $204.00 |
| Indra K | Dhamala | | | | | | | 1/8/2021 | 2/3/2023 | $8,467.41 | $8,467.41 |
| Mayesh | Dhamala | | | | | | | 7/20/2022 | 10/12/2022 | $4,454.55 | $4,454.55 |
| Nabin | Dhamala | | | | | | | 8/17/2022 | 2/1/2023 | $2,774.94 | $2,774.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pabi M | Dhamala | | | | | | | 11/1/2019 | 2/3/2023 | $38,864.69 | $38,864.69 |
| Pabitra | Dhamala | | | | | | | 10/30/2019 | 9/28/2022 | $43,835.61 | $43,835.61 |
| Phul M | Dhamala | | | | | | | 1/4/2019 | 1/4/2019 | $382.50 | $382.50 |
| Rebecca | Dhamala | | | | | | | 11/1/2019 | 8/5/2022 | $7,586.97 | $7,586.97 |
| Shiva P | Dhamala | | | | | | | 5/29/2019 | 6/26/2019 | $956.25 | $956.25 |
| Gomati K | Dhami | | | | | | | 1/4/2019 | 2/3/2023 | $10,067.05 | $10,067.05 |
| Bimala | Dhaurali | | | | | | | 9/3/2021 | 5/13/2022 | $1,549.47 | $1,549.47 |
| Devi Maya | Dhaurali | | | | | | | 6/24/2022 | 2/3/2023 | $4,238.38 | $4,238.38 |
| Dhana Pati | Dhaurali | | | | | | | 12/9/2022 | 2/3/2023 | $1,864.76 | $1,864.76 |
| Moni Kumar | Dhaurali | | | | | | | 3/18/2022 | 6/10/2022 | $1,562.75 | $1,562.75 |
| AMBIKA | DHIMAL | | | | | | | 11/13/2019 | 2/1/2023 | $15,586.80 | $15,586.80 |
| Bhanu | Dhimal | | | | | | | 10/28/2020 | 2/1/2023 | $8,868.88 | $8,868.88 |
| Bishnu P | Dhimal | | | | | | | 10/30/2019 | 1/18/2023 | $50,254.60 | $50,254.60 |
| Chandra Kala | Dhimal | | | | | | | 7/22/2020 | 2/1/2023 | $5,407.56 | $5,407.56 |
| Devi Charan | Dhimal | | | | | | | 1/20/2021 | 2/1/2023 | $24,308.63 | $24,308.63 |
| Dilli R | Dhimal | | | | | | | 6/24/2020 | 2/1/2023 | $9,118.96 | $9,118.96 |
| Durga D | Dhimal | | | | | | | 10/30/2019 | 11/10/2020 | $20,445.42 | $20,445.42 |
| Durgha | Dhimal | | | | | | | 12/24/2019 | 7/8/2020 | $429.00 | $429.00 |
| HARI | DHIMAL | | | | | | | 5/27/2020 | 2/1/2023 | $52,616.56 | $52,616.56 |
| Hem L | Dhimal | | | | | | | 6/10/2020 | 2/1/2023 | $28,749.45 | $28,749.45 |
| Hema Devi | Dhimal | | | | | | | 1/20/2023 | 2/1/2023 | $214.45 | $214.45 |
| Jagat M | Dhimal | | | | | | | 10/30/2019 | 2/1/2023 | $9,886.51 | $9,886.51 |
| Lachhi M | Dhimal | | | | | | | 1/4/2019 | 9/6/2019 | $2,270.46 | $2,270.46 |
| LOKI M | DHIMAL | | | | | | | 11/27/2019 | 9/29/2021 | $1,930.61 | $1,930.61 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Narayan | Dhimal | | | | | | | 7/8/2020 | 6/9/2021 | $21,971.92 | $21,971.92 |
| Parmila | Dhimal | | | | | | | 3/16/2022 | 10/26/2022 | $10,942.50 | $10,942.50 |
| PREM K | DHIMAL | | | | | | | 10/14/2020 | 4/27/2022 | $8,375.93 | $8,375.93 |
| Ran | Dhimal | | | | | | | 2/3/2021 | 2/1/2023 | $19,902.21 | $19,902.21 |
| Rohit | Dhimal | | | | | | | 11/1/2019 | 4/3/2020 | $4,670.16 | $4,670.16 |
| Rup N | Dhimal | | | | | | | 11/24/2021 | 11/24/2021 | $45.50 | $45.50 |
| RYAN K | DHIMAL | | | | | | | 12/24/2019 | 12/24/2019 | $48.00 | $48.00 |
| Som N | Dhimal | | | | | | | 1/18/2023 | 2/1/2023 | $1,320.00 | $1,320.00 |
| Tara D | Dhimal | | | | | | | 10/30/2019 | 2/1/2023 | $56,915.17 | $56,915.17 |
| Tek N | Dhimal | | | | | | | 12/13/2019 | 11/24/2021 | $11,892.51 | $11,892.51 |
| Tila R | Dhimal | | | | | | | 4/27/2022 | 10/26/2022 | $367.68 | $367.68 |
| UMA D | DHIMAL | | | | | | | 10/30/2019 | 5/27/2020 | $3,167.74 | $3,167.74 |
| Bhima D | Dhital | | | | | | | 8/5/2020 | 10/28/2020 | $260.00 | $260.00 |
| DILLI M | DHITAL | | | | | | | 3/20/2020 | 2/1/2023 | $14,586.46 | $14,586.46 |
| Robin K | Dhital | | | | | | | 2/19/2021 | 2/1/2023 | $27,463.83 | $27,463.83 |
| Babita | Dhungana | | | | | | | 6/8/2022 | 11/10/2022 | $2,914.50 | $2,914.50 |
| Bhima | Dhungana | | | | | | | 5/27/2022 | 2/3/2023 | $546.84 | $546.84 |
| Bimal | Dhungana | | | | | | | 11/23/2022 | 2/1/2023 | $1,344.00 | $1,344.00 |
| Dadhi | Dhungana | | | | | | | 11/10/2022 | 11/23/2022 | $60.00 | $60.00 |
| Dipesh | Dhungana | | | | | | | 12/21/2021 | 6/22/2022 | $6,013.17 | $6,013.17 |
| Iswori Prasad | Dhungana | | | | | | | 3/30/2022 | 10/26/2022 | $9,109.10 | $9,109.10 |
| Radha K | Dhungana | | | | | | | 2/22/2019 | 5/29/2020 | $1,931.55 | $1,931.55 |
| Tula | Dhungana | | | | | | | 6/8/2022 | 2/1/2023 | $7,704.60 | $7,704.60 |
| Anisha | Dhungel | | | | | | | 12/23/2022 | 2/1/2023 | $112.08 | $112.08 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anju | Dhungel | | | | | | | 8/3/2022 | 2/1/2023 | $980.60 | $980.60 |
| Beda | Dhungel | | | | | | | 5/17/2019 | 2/3/2023 | $90,781.19 | $90,781.19 |
| Birendra | Dhungel | | | | | | | 10/28/2020 | 8/3/2022 | $856.26 | $856.26 |
| Chandra P | Dhungel | | | | | | | 10/30/2019 | 2/1/2023 | $75,886.46 | $75,886.46 |
| Damber K | Dhungel | | | | | | | 12/23/2020 | 2/1/2023 | $11,685.39 | $11,685.39 |
| Rayaan | Dhungel | | | | | | | 10/30/2019 | 2/1/2023 | $29,916.26 | $29,916.26 |
| Sezel | Dhungel | | | | | | | 10/30/2019 | 6/22/2022 | $34,080.99 | $34,080.99 |
| Sha | Dhungel | | | | | | | 5/3/2019 | 2/3/2023 | $90,442.44 | $90,442.44 |
| Som N | Dhungel | | | | | | | 8/18/2021 | 2/1/2023 | $14,851.75 | $14,851.75 |
| Tika Maya | Dhungel | | | | | | | 4/1/2020 | 8/4/2021 | $11,601.58 | $11,601.58 |
| Yadupati | Dhungel | | | | | | | 10/30/2019 | 1/5/2022 | $24,603.55 | $24,603.55 |
| Pabitra | Dhungel- Giri | | | | | | | 10/30/2019 | 2/1/2023 | $79,923.30 | $79,923.30 |
| Ayusha | Dhungyel | | | | | | | 2/3/2021 | 2/1/2023 | $16,331.59 | $16,331.59 |
| Dil P | Dhungyel | | | | | | | 5/13/2020 | 2/1/2023 | $24,695.85 | $24,695.85 |
| Ishori | Dhungyel | | | | | | | 6/11/2021 | 7/9/2021 | $1,350.00 | $1,350.00 |
| Tika | Dhungyel | | | | | | | 2/3/2023 | 2/3/2023 | $1,254.24 | $1,254.24 |
| Bidur Adnan | Diab Killi | | | | | | | 11/23/2022 | 2/3/2023 | $4,937.63 | $4,937.63 |
| Jomarie C | Diaz | | | | | | | 7/23/2021 | 2/3/2023 | $4,073.01 | $4,073.01 |
| Marjorie Carrero | Diaz | | | | | | | 6/10/2022 | 7/8/2022 | $77.07 | $77.07 |
| Shelmarie | Diaz Ramos | | | | | | | 6/12/2020 | 11/13/2020 | $3,031.25 | $3,031.25 |
| Mirca M | Diaz-colon | | | | | | | 11/1/2019 | 6/26/2020 | $4,486.30 | $4,486.30 |
| Raiza R | Diaz-Cruz | | | | | | | 11/1/2019 | 2/3/2023 | $22,526.29 | $22,526.29 |
| Devora A | Dominguez | | | | | | | 7/10/2020 | 11/24/2021 | $4,906.18 | $4,906.18 |
| Ivan | Drobush | | | | | | | 2/3/2023 | 2/3/2023 | $30.02 | $30.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Matthew J | Dubowski | | | | | | 4/2/2021 | 2/3/2023 | $6,294.02 | $6,294.02 |
| Rajan | Dudeja | | | | | | 6/8/2022 | 7/20/2022 | $480.32 | $480.32 |
| Arjun | Dulal | | | | | | 1/4/2019 | 4/29/2022 | $51,495.61 | $51,495.61 |
| Bhesh R | Dulal | | | | | | 1/4/2019 | 12/13/2019 | $5,073.86 | $5,073.86 |
| Binu M | Dulal | | | | | | 1/4/2019 | 3/4/2022 | $9,007.21 | $9,007.21 |
| Hem L | Dulal | | | | | | 10/30/2019 | 2/1/2023 | $35,605.91 | $35,605.91 |
| Mina M | Dulal | | | | | | 9/20/2019 | 1/21/2022 | $23,790.69 | $23,790.69 |
| Mohan | Dulal | | | | | | 2/4/2022 | 2/3/2023 | $24,986.70 | $24,986.70 |
| PREM BAHADUR | DULAL | | | | | | 1/4/2019 | 8/9/2019 | $5,939.07 | $5,939.07 |
| Purni | Dulal | | | | | | 8/7/2020 | 9/4/2020 | $1,717.32 | $1,717.32 |
| YASHODA | DULAL | | | | | | 5/3/2019 | 10/15/2021 | $27,507.05 | $27,507.05 |
| REGINA V | DUMAS | | | | | | 1/4/2019 | 9/6/2019 | $1,063.35 | $1,063.35 |
| Esengana | Dunia | | | | | | 12/21/2021 | 1/19/2022 | $897.00 | $897.00 |
| Arlinda | Duriqi | | | | | | 7/6/2022 | 2/1/2023 | $6,460.54 | $6,460.54 |
| Leonid Nikolayevich | Dyachkin | | | | | | 11/24/2021 | 12/22/2022 | $3,591.93 | $3,591.93 |
| Irina N | Dyachkina | | | | | | 10/1/2021 | 1/6/2023 | $3,711.54 | $3,711.54 |
| Zlata | Dzambic | | | | | | 6/25/2021 | 8/6/2021 | $771.38 | $771.38 |
| Amina R | Dzhabarov | | | | | | 9/17/2021 | 9/17/2021 | $62.50 | $62.50 |
| Anvar | Dzhabarov | | | | | | 11/1/2019 | 10/28/2022 | $51,001.24 | $51,001.24 |
| Jafar | Dzhabarov | | | | | | 11/1/2019 | 1/20/2023 | $16,027.33 | $16,027.33 |
| Bilal | Eibou | | | | | | 5/29/2020 | 2/3/2023 | $51,254.92 | $51,254.92 |
| ANTOINETTE M | ELLMAN | | | | | | 1/4/2019 | 5/17/2019 | $1,778.59 | $1,778.59 |
| Randall J | English | | | | | | 4/17/2020 | 2/3/2023 | $543.56 | $543.56 |
| Mina N | Esfahani | | | | | | 5/13/2022 | 2/3/2023 | $17,948.39 | $17,948.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Edgardo L Morales | Espada | | | | | | | 2/18/2022 | 2/3/2023 | $13,340.49 | $13,340.49 |
| Vilmarie | Espada Ortiz | | | | | | | 4/17/2020 | 2/3/2023 | $3,684.55 | $3,684.55 |
| Betzaida | Espada-Ortiz | | | | | | | 4/3/2020 | 3/19/2021 | $6,760.50 | $6,760.50 |
| JEANNIE I | ESPINOSA | | | | | | | 11/1/2019 | 2/3/2023 | $80,059.53 | $80,059.53 |
| Khamchanh | Exaros | | | | | | | 9/16/2020 | 9/16/2020 | $50.00 | $50.00 |
| Sarah S | Fadhil | | | | | | | 11/1/2019 | 2/3/2023 | $35,147.17 | $35,147.17 |
| Nour A | Fahed | | | | | | | 1/20/2023 | 2/3/2023 | $150.00 | $150.00 |
| Tariq Issam | Fahed | | | | | | | 10/14/2022 | 2/3/2023 | $8,703.53 | $8,703.53 |
| Shaimaa | Faik | | | | | | | 5/3/2019 | 10/2/2020 | $2,139.48 | $2,139.48 |
| Wisam K | Fatlawi | | | | | | | 2/7/2020 | 2/3/2023 | $5,186.44 | $5,186.44 |
| Quarratulain | Fayyaz | | | | | | | 5/27/2020 | 11/10/2022 | $25,307.28 | $25,307.28 |
| Aleksandra T | Fedchik | | | | | | | 10/2/2020 | 2/3/2023 | $1,228.53 | $1,228.53 |
| Maria M | Feliciano Morales | | | | | | | 12/27/2019 | 12/27/2019 | $262.71 | $262.71 |
| Xiomara | Feliciano-Morales | | | | | | | 1/10/2020 | 2/19/2021 | $918.75 | $918.75 |
| Besima | Ferhatovic | | | | | | | 10/14/2022 | 12/9/2022 | $2,463.57 | $2,463.57 |
| Noelia | Figueroa | | | | | | | 9/16/2022 | 1/20/2023 | $2,334.08 | $2,334.08 |
| Wendy L | Firster | | | | | | | 11/27/2019 | 10/15/2021 | $6,562.57 | $6,562.57 |
| Joseph Michael Rilar | Fisher | | | | | | | 6/22/2022 | 9/28/2022 | $6,833.44 | $6,833.44 |
| Liza A | Flores | | | | | | | 2/21/2020 | 2/3/2023 | $16,349.22 | $16,349.22 |
| Bryant L | Flourence | | | | | | | 11/27/2019 | 11/23/2022 | $58,659.03 | $58,659.03 |
| Jean C | Franqui Vargas | | | | | | | 6/11/2021 | 2/3/2023 | $17,357.28 | $17,357.28 |
| Jessica Amber | Froehlich | | | | | | | 1/20/2023 | 2/3/2023 | $151.88 | $151.88 |
| Arthur | Gadson | | | | | | | 7/24/2019 | 7/24/2019 | $1,000.00 | $1,000.00 |
| Budhi M | Gajmer | | | | | | | 1/4/2019 | 3/6/2019 | $1,688.70 | $1,688.70 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Dilli Ram | Gajmer | | | | | | 4/15/2020 | 7/8/2020 | $2,627.10 | $2,627.10 |
| Ghan S | Gajmer | | | | | | 4/1/2022 | 4/15/2022 | $2,016.00 | $2,016.00 |
| Kiran | Gajmer | | | | | | 1/4/2019 | 2/3/2023 | $54,726.95 | $54,726.95 |
| Laxmi | Gajmer | | | | | | 3/8/2019 | 1/8/2021 | $40,740.84 | $40,740.84 |
| Tara B | Gajmer | | | | | | 1/4/2019 | 2/22/2019 | $500.40 | $500.40 |
| KALPANA | GAJUREL | | | | | | 4/30/2021 | 2/3/2023 | $380.02 | $380.02 |
| Khina M | Gajurel | | | | | | 10/30/2019 | 2/1/2023 | $6,602.85 | $6,602.85 |
| KUL B | GAJUREL | | | | | | 1/4/2019 | 1/20/2023 | $27,193.25 | $27,193.25 |
| Dolma | Galan | | | | | | 9/29/2021 | 12/21/2022 | $22,401.49 | $22,401.49 |
| Addise B | Galdi | | | | | | 7/22/2020 | 2/1/2023 | $20,770.22 | $20,770.22 |
| Ashley M | Garcia | | | | | | 4/1/2020 | 2/1/2023 | $16,163.73 | $16,163.73 |
| Camila C | Garcia | | | | | | 11/1/2019 | 11/15/2019 | $250.00 | $250.00 |
| Nachali | Garcia Cruz | | | | | | 11/1/2019 | 1/7/2022 | $1,661.98 | $1,661.98 |
| Margarita | Garcia Ortiz | | | | | | 3/20/2020 | 2/19/2021 | $11,307.48 | $11,307.48 |
| Marilin E | Garcia Santana | | | | | | 3/30/2022 | 2/1/2023 | $5,192.00 | $5,192.00 |
| Carrie J | Garlington | | | | | | 5/1/2020 | 9/2/2022 | $453.94 | $453.94 |
| Arjun | Gautam | | | | | | 9/30/2020 | 2/1/2023 | $37,194.79 | $37,194.79 |
| Ashmita | Gautam | | | | | | 2/16/2022 | 2/1/2023 | $4,822.29 | $4,822.29 |
| Bhagwat | Gautam | | | | | | 10/30/2019 | 2/3/2021 | $2,427.04 | $2,427.04 |
| Birendra | Gautam | | | | | | 9/2/2022 | 2/3/2023 | $11,647.50 | $11,647.50 |
| Chali | Gautam | | | | | | 1/4/2019 | 11/24/2021 | $15,535.83 | $15,535.83 |
| Chandra Kala | Gautam | | | | | | 3/4/2022 | 4/1/2022 | $572.25 | $572.25 |
| Chandra M | Gautam | | | | | | 6/23/2021 | 2/16/2022 | $15,587.60 | $15,587.60 |
| Damber K | Gautam | | | | | | 5/13/2022 | 8/5/2022 | $89.00 | $89.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dega N | Gautam | | | | | | 7/12/2019 | 8/4/2021 | $1,613.24 | $1,613.24 |
| Gayatri | Gautam | | | | | | 1/4/2019 | 4/17/2019 | $204.16 | $204.16 |
| Giri Raj | Gautam | | | | | | 10/27/2021 | 4/13/2022 | $196.14 | $196.14 |
| Goma | Gautam | | | | | | 2/21/2020 | 11/27/2020 | $15,754.60 | $15,754.60 |
| Goma Devi | Gautam | | | | | | 5/25/2022 | 2/1/2023 | $11,838.54 | $11,838.54 |
| Govinda | Gautam | | | | | | 2/1/2019 | 12/23/2022 | $25,089.00 | $25,089.00 |
| Hem P | Gautam | | | | | | 10/30/2019 | 4/14/2021 | $4,153.25 | $4,153.25 |
| Kamal P | Gautam | | | | | | 11/29/2019 | 11/27/2020 | $24,180.86 | $24,180.86 |
| Krishna Maya | Gautam | | | | | | 6/8/2022 | 2/1/2023 | $505.64 | $505.64 |
| Laxmi N | Gautam | | | | | | 1/4/2019 | 12/22/2021 | $47,306.35 | $47,306.35 |
| Mon B | Gautam | | | | | | 6/23/2021 | 2/16/2022 | $7,074.90 | $7,074.90 |
| Parbati | Gautam | | | | | | 2/5/2021 | 4/2/2021 | $2,010.30 | $2,010.30 |
| Puspa | Gautam | | | | | | 12/11/2019 | 12/11/2019 | $29.27 | $29.27 |
| Tanka N | Gautam | | | | | | 1/4/2019 | 7/22/2022 | $32,101.69 | $32,101.69 |
| Tika Ram | Gautam | | | | | | 6/8/2022 | 2/1/2023 | $505.64 | $505.64 |
| Tulsi Ram | Gautam | | | | | | 1/4/2023 | 2/1/2023 | $1,440.00 | $1,440.00 |
| Gulsara R | Geydarova | | | | | | 11/1/2019 | 10/16/2020 | $655.00 | $655.00 |
| Bisnu Maya | Ghale | | | | | | 9/29/2021 | 7/6/2022 | $7,309.57 | $7,309.57 |
| Purna M | Ghale | | | | | | 3/6/2019 | 3/6/2019 | $25.02 | $25.02 |
| Bikash | Ghale Gurung | | | | | | 1/18/2023 | 2/1/2023 | $512.00 | $512.00 |
| Indra | Ghaley | | | | | | 4/27/2022 | 2/1/2023 | $5,104.00 | $5,104.00 |
| Khadka | Ghaley | | | | | | 9/29/2021 | 2/1/2023 | $8,080.10 | $8,080.10 |
| Madan | Ghaley | | | | | | 3/3/2021 | 4/27/2022 | $13,672.24 | $13,672.24 |
| Shri M | Ghaley | | | | | | 9/29/2021 | 2/1/2023 | $9,784.95 | $9,784.95 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Anita | Ghalley | | | | | | | 10/30/2019 | 2/1/2023 | $42,425.54 | $42,425.54 |
| Beemala | Ghalley | | | | | | | 11/24/2021 | 1/7/2022 | $840.12 | $840.12 |
| Diwash | Ghalley | | | | | | | 11/10/2021 | 2/1/2023 | $10,624.12 | $10,624.12 |
| Mon M | Ghalley | | | | | | | 11/1/2019 | 11/12/2021 | $34,861.63 | $34,861.63 |
| Sita | Ghalley | | | | | | | 8/3/2022 | 2/1/2023 | $398.24 | $398.24 |
| Susma | Ghalley | | | | | | | 1/22/2020 | 2/19/2020 | $338.24 | $338.24 |
| Kalpana | Ghalley Parajuli | | | | | | | 8/31/2022 | 9/14/2022 | $327.75 | $327.75 |
| Bina | Ghataney | | | | | | | 9/14/2022 | 2/1/2023 | $129.66 | $129.66 |
| Asad A | Ghazi | | | | | | | 6/12/2020 | 6/12/2020 | $390.00 | $390.00 |
| Anu | Ghimeray | | | | | | | 1/4/2019 | 12/22/2021 | $16,188.83 | $16,188.83 |
| Yashoda | Ghimeray | | | | | | | 2/7/2020 | 6/26/2020 | $1,612.48 | $1,612.48 |
| HEM R | GHIMEREY | | | | | | | 1/4/2019 | 7/26/2019 | $2,003.44 | $2,003.44 |
| Narad P | Ghimerey | | | | | | | 9/2/2020 | 2/1/2023 | $2,337.78 | $2,337.78 |
| Anuja | Ghimire | | | | | | | 1/4/2019 | 4/19/2019 | $4,914.80 | $4,914.80 |
| Bhanu | Ghimire | | | | | | | 10/13/2021 | 1/18/2023 | $14,011.39 | $14,011.39 |
| DARSHAN | GHIMIRE | | | | | | | 10/30/2019 | 3/16/2022 | $35,622.18 | $35,622.18 |
| Dev | Ghimire | | | | | | | 12/8/2021 | 2/1/2023 | $27,897.56 | $27,897.56 |
| Durga P | Ghimire | | | | | | | 5/17/2020 | 2/3/2023 | $4,916.15 | $4,916.15 |
| Harry | Ghimire | | | | | | | 3/18/2022 | 8/19/2022 | $8,337.02 | $8,337.02 |
| INDIRA | GHIMIRE | | | | | | | 10/30/2019 | 2/1/2023 | $49,195.92 | $49,195.92 |
| Indra | Ghimire | | | | | | | 3/18/2022 | 4/1/2022 | $812.00 | $812.00 |
| Khadi Maya | Ghimire | | | | | | | 8/4/2021 | 12/21/2022 | $9,971.84 | $9,971.84 |
| Krishna | Ghimire | | | | | | | 2/16/2022 | 1/4/2023 | $4,110.89 | $4,110.89 |
| Nar Maya | Ghimire | | | | | | | 8/4/2021 | 6/22/2022 | $22,849.54 | $22,849.54 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Ranjana | Ghimire | | | | | | 3/8/2019 | 2/1/2023 | $27,854.89 | $27,854.89 |
| Rubina | Ghimire | | | | | | 3/2/2022 | 7/6/2022 | $2,002.50 | $2,002.50 |
| Sangita | Ghimire | | | | | | 1/4/2019 | 8/5/2022 | $55,657.68 | $55,657.68 |
| Sunil | Ghimire | | | | | | 6/10/2020 | 1/6/2021 | $6,170.10 | $6,170.10 |
| Uma D | Ghimire | | | | | | 2/1/2019 | 12/9/2022 | $4,150.36 | $4,150.36 |
| Yogesh | Ghimire | | | | | | 1/19/2022 | 2/1/2023 | $14,246.06 | $14,246.06 |
| Damodhar | Ghimirey | | | | | | 11/1/2019 | 5/15/2020 | $3,122.40 | $3,122.40 |
| DINESH | GHIMIREY | | | | | | 1/4/2019 | 5/3/2019 | $1,873.44 | $1,873.44 |
| Gita | Ghimirey | | | | | | 6/23/2021 | 2/1/2023 | $31,269.17 | $31,269.17 |
| Heema M | Ghimirey | | | | | | 10/30/2019 | 2/1/2023 | $53,043.02 | $53,043.02 |
| Keshabi | Ghimirey | | | | | | 10/30/2020 | 2/3/2023 | $38,254.37 | $38,254.37 |
| Kumari | Ghimirey | | | | | | 4/1/2022 | 2/3/2023 | $17,203.12 | $17,203.12 |
| SABITRA | GHIMIREY | | | | | | 1/4/2019 | 7/26/2019 | $3,122.40 | $3,122.40 |
| Saru | Ghimirey | | | | | | 2/1/2019 | 2/3/2023 | $67,378.45 | $67,378.45 |
| Sita R | Ghimirey | | | | | | 1/4/2019 | 5/17/2019 | $260.20 | $260.20 |
| Birash | Ghising | | | | | | 1/4/2019 | 1/18/2019 | $50.00 | $50.00 |
| Poonam | Ghising | | | | | | 10/30/2019 | 12/11/2019 | $800.00 | $800.00 |
| Prashanna | Ghising Tamang | | | | | | 1/4/2019 | 7/26/2019 | $6,049.65 | $6,049.65 |
| Dil M | Ghorsai | | | | | | 5/27/2022 | 9/2/2022 | $1,080.00 | $1,080.00 |
| Galina B | Gidenko | | | | | | 8/6/2021 | 2/3/2023 | $12,521.35 | $12,521.35 |
| John D | Gi bert | | | | | | 8/21/2020 | 9/2/2022 | $3,522.07 | $3,522.07 |
| Sanampreet S | Gill | | | | | | 12/11/2020 | 4/15/2022 | $7,409.76 | $7,409.76 |
| Jkana M | Gilmore | | | | | | 2/18/2022 | 2/3/2023 | $7,675.04 | $7,675.04 |
| Margarita | Ginorio | | | | | | 11/1/2019 | 2/3/2023 | $36,307.29 | $36,307.29 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Binita | Giri | | | | | | | 1/4/2019 | 1/6/2023 | $64,507.45 | $64,507.45 |
| Devi M | Giri | | | | | | | 10/30/2019 | 2/1/2023 | $36,836.48 | $36,836.48 |
| Jashoda | Giri | | | | | | | 10/30/2019 | 9/28/2022 | $10,011.74 | $10,011.74 |
| Jeetendra | Giri | | | | | | | 10/30/2019 | 4/27/2022 | $3,843.89 | $3,843.89 |
| Khem R | Giri | | | | | | | 1/4/2019 | 2/3/2023 | $68,512.13 | $68,512.13 |
| Kul B | Giri | | | | | | | 4/15/2020 | 6/8/2022 | $14,955.24 | $14,955.24 |
| Lok M | Giri | | | | | | | 1/4/2019 | 5/1/2019 | $520.28 | $520.28 |
| Nehru P | Giri | | | | | | | 12/22/2021 | 3/18/2022 | $3,567.97 | $3,567.97 |
| Parbati | Giri | | | | | | | 9/14/2022 | 2/1/2023 | $5,368.30 | $5,368.30 |
| Prakash | Giri | | | | | | | 11/13/2019 | 3/30/2022 | $7,429.89 | $7,429.89 |
| Ram K | Giri | | | | | | | 1/8/2020 | 8/31/2022 | $1,966.92 | $1,966.92 |
| Rohit | Giri | | | | | | | 7/12/2019 | 2/3/2023 | $47,829.72 | $47,829.72 |
| Chandra | Giri Rai | | | | | | | 1/4/2019 | 2/3/2023 | $10,701.30 | $10,701.30 |
| Raj M | Glan | | | | | | | 2/19/2020 | 3/4/2020 | $400.00 | $400.00 |
| Sanela | Gluhic | | | | | | | 11/1/2019 | 2/3/2023 | $18,225.57 | $18,225.57 |
| Heather Mae | Gollihugh | | | | | | | 6/24/2022 | 2/3/2023 | $855.79 | $855.79 |
| Natalia | Golovneva | | | | | | | 5/28/2021 | 4/15/2022 | $1,455.72 | $1,455.72 |
| Maria | Gomez | | | | | | | 5/15/2020 | 6/12/2020 | $450.00 | $450.00 |
| Johanna A | Gonzalez | | | | | | | 11/1/2019 | 2/3/2023 | $44,038.35 | $44,038.35 |
| Lillian Rodriguez | Gonzalez | | | | | | | 10/1/2021 | 10/1/2021 | $109.64 | $109.64 |
| Zujeily | onzalez-Caraballo | | | | | | | 6/24/2022 | 2/3/2023 | $2,286.20 | $2,286.20 |
| Shannon D | Goodwin | | | | | | | 2/22/2019 | 5/17/2019 | $1,888.52 | $1,888.52 |
| Svetlana T | Gorban | | | | | | | 10/2/2020 | 2/3/2023 | $1,213.64 | $1,213.64 |
| Upendra | Goutam | | | | | | | 1/6/2023 | 2/3/2023 | $76.94 | $76.94 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dennis Michael | Gradler | | | | | | | 2/5/2021 | 2/3/2023 | $8,187.93 | $8,187.93 |
| Rana | Gremish | | | | | | | 1/6/2023 | 2/3/2023 | $147.57 | $147.57 |
| Andrew A | Griffin | | | | | | | 11/13/2020 | 2/3/2023 | $15,621.72 | $15,621.72 |
| Alexander G | Grigorian | | | | | | | 11/1/2019 | 2/3/2023 | $84,400.87 | $84,400.87 |
| Liliya B | Grigorian | | | | | | | 11/1/2019 | 3/18/2022 | $42,899.26 | $42,899.26 |
| DAVID | GRIGORYAN | | | | | | | 11/1/2019 | 10/28/2022 | $5,778.87 | $5,778.87 |
| Marina A | Grigoryan | | | | | | | 11/1/2019 | 2/3/2023 | $45,609.30 | $45,609.30 |
| Amber | Guragai | | | | | | | 12/22/2021 | 2/3/2023 | $12,695.63 | $12,695.63 |
| Bishnu M | Guragai | | | | | | | 1/4/2019 | 2/3/2023 | $39,608.15 | $39,608.15 |
| Dhan M | Guragai | | | | | | | 12/23/2020 | 1/19/2022 | $1,021.80 | $1,021.80 |
| Dipa | Guragai | | | | | | | 5/26/2021 | 2/1/2023 | $28,400.48 | $28,400.48 |
| Durga M | Guragai | | | | | | | 11/10/2021 | 2/1/2023 | $14,794.00 | $14,794.00 |
| Ganga M | Guragai | | | | | | | 7/6/2022 | 9/14/2022 | $1,200.00 | $1,200.00 |
| Hem Lal | Guragai | | | | | | | 3/30/2022 | 2/1/2023 | $7,525.00 | $7,525.00 |
| Janak | Guragai | | | | | | | 1/10/2020 | 7/10/2020 | $11,498.94 | $11,498.94 |
| Sabita | Guragai | | | | | | | 2/3/2021 | 6/9/2021 | $270.00 | $270.00 |
| Sova | Guragai | | | | | | | 10/27/2021 | 11/24/2021 | $498.16 | $498.16 |
| Tek B | Guragai | | | | | | | 10/13/2021 | 2/1/2023 | $11,479.88 | $11,479.88 |
| Agam Sing | Gurung | | | | | | | 11/24/2021 | 2/1/2023 | $28,104.17 | $28,104.17 |
| Aiti | Gurung | | | | | | | 5/13/2020 | 2/1/2023 | $15,003.04 | $15,003.04 |
| Ajay | Gurung | | | | | | | 10/30/2019 | 11/27/2019 | $76.56 | $76.56 |
| Aka B | Gurung | | | | | | | 12/22/2021 | 1/21/2022 | $1,008.21 | $1,008.21 |
| Alina | Gurung | | | | | | | 10/30/2019 | 11/10/2022 | $10,370.97 | $10,370.97 |
| Aman | Gurung | | | | | | | 8/31/2022 | 2/1/2023 | $4,358.06 | $4,358.06 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Amb ka | Gurung | | | | | | | 3/16/2022 | 10/12/2022 | $6,510.00 | $6,510.00 |
| Amr ka | Gurung | | | | | | | 11/1/2019 | 1/21/2022 | $8,632.81 | $8,632.81 |
| Amrita | Gurung | | | | | | | 10/30/2019 | 12/21/2022 | $10,200.16 | $10,200.16 |
| Anil | Gurung | | | | | | | 2/3/2023 | 2/3/2023 | $139.68 | $139.68 |
| Anita | Gurung | | | | | | | 11/1/2019 | 8/5/2022 | $17,164.18 | $17,164.18 |
| Anjana | Gurung | | | | | | | 12/13/2019 | 2/3/2023 | $31,102.10 | $31,102.10 |
| Anjila | Gurung | | | | | | | 3/5/2021 | 4/30/2021 | $2,961.33 | $2,961.33 |
| Anugra | Gurung | | | | | | | 9/28/2022 | 2/1/2023 | $3,539.13 | $3,539.13 |
| Ash | Gurung | | | | | | | 1/8/2021 | 2/3/2023 | $1,446.56 | $1,446.56 |
| Asha | Gurung | | | | | | | 3/30/2022 | 2/1/2023 | $10,080.00 | $10,080.00 |
| Ashok | Gurung | | | | | | | 1/4/2019 | 10/4/2019 | $3,200.34 | $3,200.34 |
| Babi M | Gurung | | | | | | | 2/17/2021 | 1/18/2023 | $5,904.85 | $5,904.85 |
| Bal B | Gurung | | | | | | | 3/17/2021 | 2/1/2023 | $30,406.40 | $30,406.40 |
| Bala Bahadur | Gurung | | | | | | | 2/16/2022 | 2/1/2023 | $6,484.00 | $6,484.00 |
| Beena | Gurung | | | | | | | 8/31/2022 | 2/1/2023 | $1,387.60 | $1,387.60 |
| Bhim | Gurung | | | | | | | 3/18/2020 | 2/1/2023 | $19,907.06 | $19,907.06 |
| Bhim B | Gurung | | | | | | | 4/14/2021 | 10/12/2022 | $17,748.17 | $17,748.17 |
| Bhim Bahadur | Gurung | | | | | | | 4/27/2022 | 1/18/2023 | $12,331.84 | $12,331.84 |
| Bhima Devi | Gurung | | | | | | | 9/28/2022 | 2/1/2023 | $5,146.93 | $5,146.93 |
| Bidya | Gurung | | | | | | | 11/27/2019 | 3/2/2022 | $9,509.92 | $9,509.92 |
| Bikash | Gurung | | | | | | | 10/26/2022 | 2/1/2023 | $2,157.53 | $2,157.53 |
| Bimala | Gurung | | | | | | | 5/27/2022 | 2/3/2023 | $4,717.85 | $4,717.85 |
| Birkha | Gurung | | | | | | | 4/1/2020 | 4/3/2020 | $1,625.16 | $1,625.16 |
| Birkha B | Gurung | | | | | | | 1/19/2022 | 2/1/2023 | $6,421.76 | $6,421.76 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bishnu M | Gurung | | | | | | | 10/30/2019 | 1/21/2022 | $23,845.32 | $23,845.32 |
| Buddhi | Gurung | | | | | | | 7/24/2020 | 8/3/2022 | $22,877.02 | $22,877.02 |
| Buddhi R | Gurung | | | | | | | 10/16/2020 | 10/1/2021 | $318.12 | $318.12 |
| Budha | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $21,666.28 | $21,666.28 |
| Chakra | Gurung | | | | | | | 12/7/2022 | 2/1/2023 | $141.94 | $141.94 |
| Chali M | Gurung | | | | | | | 3/4/2020 | 2/1/2023 | $23,707.08 | $23,707.08 |
| Chandra | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $85,084.01 | $85,084.01 |
| Chandra B | Gurung | | | | | | | 9/30/2020 | 2/1/2023 | $11,981.53 | $11,981.53 |
| Chandra D | Gurung | | | | | | | 12/13/2019 | 2/3/2023 | $9,404.11 | $9,404.11 |
| Chandra K | Gurung | | | | | | | 9/30/2020 | 10/14/2020 | $416.32 | $416.32 |
| Chandra M | Gurung | | | | | | | 9/2/2020 | 2/1/2023 | $13,602.16 | $13,602.16 |
| Chandra S | Gurung | | | | | | | 8/4/2021 | 5/11/2022 | $10,667.73 | $10,667.73 |
| Chandri M | Gurung | | | | | | | 10/30/2019 | 11/23/2022 | $10,810.60 | $10,810.60 |
| Chet B | Gurung | | | | | | | 11/1/2019 | 1/21/2022 | $40,083.20 | $40,083.20 |
| Chhabi | Gurung | | | | | | | 6/10/2020 | 10/14/2020 | $2,067.00 | $2,067.00 |
| Dal B | Gurung | | | | | | | 11/1/2019 | 12/11/2020 | $17,348.25 | $17,348.25 |
| Damanta | Gurung | | | | | | | 4/27/2022 | 7/6/2022 | $2,954.00 | $2,954.00 |
| Damber | Gurung | | | | | | | 1/4/2023 | 1/18/2023 | $252.18 | $252.18 |
| Deepak | Gurung | | | | | | | 12/11/2019 | 10/28/2020 | $4,800.00 | $4,800.00 |
| Deepesh | Gurung | | | | | | | 2/5/2021 | 10/29/2021 | $520.04 | $520.04 |
| Deoki | Gurung | | | | | | | 5/13/2020 | 2/1/2023 | $24,158.77 | $24,158.77 |
| Deu K | Gurung | | | | | | | 3/6/2020 | 8/5/2022 | $1,765.00 | $1,765.00 |
| Devi M | Gurung | | | | | | | 11/13/2019 | 2/1/2023 | $54,277.04 | $54,277.04 |
| Dhan | Gurung | | | | | | | 3/17/2021 | 10/28/2022 | $6,886.96 | $6,886.96 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dhan B | Gurung | | | | | | | 3/6/2020 | 2/3/2023 | $39,051.92 | $39,051.92 |
| Dhan K | Gurung | | | | | | | 4/3/2020 | 2/3/2023 | $30,178.11 | $30,178.11 |
| Dhan Maya | Gurung | | | | | | | 11/10/2022 | 2/1/2023 | $1,651.80 | $1,651.80 |
| Dhana | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $77,442.85 | $77,442.85 |
| Dharma | Gurung | | | | | | | 11/1/2019 | 2/3/2023 | $51,555.35 | $51,555.35 |
| D k B | Gurung | | | | | | | 12/27/2019 | 11/24/2021 | $3,995.08 | $3,995.08 |
| Diku | Gurung | | | | | | | 10/30/2019 | 10/12/2022 | $17,969.95 | $17,969.95 |
| Diku M | Gurung | | | | | | | 3/30/2022 | 3/30/2022 | $435.00 | $435.00 |
| Dil | Gurung | | | | | | | 12/9/2020 | 2/1/2023 | $23,290.54 | $23,290.54 |
| Dil B | Gurung | | | | | | | 10/28/2020 | 2/2/2022 | $3,023.64 | $3,023.64 |
| Dil Bahadur | Gurung | | | | | | | 10/26/2022 | 2/1/2023 | $1,290.23 | $1,290.23 |
| Dil Kumari | Gurung | | | | | | | 10/26/2022 | 10/26/2022 | $27.64 | $27.64 |
| Dil M | Gurung | | | | | | | 3/18/2020 | 11/23/2022 | $65,462.68 | $65,462.68 |
| Dilson | Gurung | | | | | | | 10/26/2022 | 2/1/2023 | $8,410.00 | $8,410.00 |
| Dipak | Gurung | | | | | | | 7/8/2022 | 2/3/2023 | $6,858.96 | $6,858.96 |
| Diwas | Gurung | | | | | | | 12/21/2021 | 2/1/2023 | $726.00 | $726.00 |
| Duku | Gurung | | | | | | | 9/28/2022 | 2/1/2023 | $2,546.20 | $2,546.20 |
| Durga | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $49,532.48 | $49,532.48 |
| Durga Devi | Gurung | | | | | | | 2/5/2020 | 2/1/2023 | $26,319.00 | $26,319.00 |
| Durga M | Gurung | | | | | | | 5/17/2019 | 12/23/2022 | $29,426.47 | $29,426.47 |
| Durga Maya | Gurung | | | | | | | 9/28/2022 | 2/1/2023 | $7,111.48 | $7,111.48 |
| Elisha L | Gurung | | | | | | | 9/2/2020 | 2/1/2023 | $1,756.02 | $1,756.02 |
| Ganesh | Gurung | | | | | | | 10/30/2019 | 7/7/2021 | $3,610.30 | $3,610.30 |
| Ganga | Gurung | | | | | | | 11/23/2022 | 2/1/2023 | $5,853.90 | $5,853.90 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Garja M | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $18,937.30 | $18,937.30 |
| Gaurav | Gurung | | | | | | | 9/1/2021 | 12/21/2022 | $2,197.24 | $2,197.24 |
| Gauri Maya | Gurung | | | | | | | 1/5/2022 | 2/1/2023 | $2,207.76 | $2,207.76 |
| Gayatri D | Gurung | | | | | | | 9/18/2020 | 3/4/2022 | $19,874.54 | $19,874.54 |
| Gita | Gurung | | | | | | | 1/4/2019 | 11/13/2019 | $9,549.53 | $9,549.53 |
| Goma | Gurung | | | | | | | 10/30/2019 | 2/2/2023 | $18,182.32 | $18,182.32 |
| Gopal | Gurung | | | | | | | 10/30/2019 | 12/11/2019 | $854.44 | $854.44 |
| Grish | Gurung | | | | | | | 10/14/2020 | 2/1/2023 | $44,559.85 | $44,559.85 |
| Hari | Gurung | | | | | | | 7/8/2022 | 8/19/2022 | $1,848.00 | $1,848.00 |
| Hari L | Gurung | | | | | | | 1/4/2019 | 2/1/2023 | $2,955.44 | $2,955.44 |
| Hari M | Gurung | | | | | | | 4/17/2020 | 2/1/2023 | $42,756.90 | $42,756.90 |
| Hari Maya | Gurung | | | | | | | 3/16/2022 | 2/1/2023 | $23,025.15 | $23,025.15 |
| Harka | Gurung | | | | | | | 6/22/2022 | 7/6/2022 | $260.00 | $260.00 |
| Harka B | Gurung | | | | | | | 11/1/2019 | 11/23/2022 | $76,872.60 | $76,872.60 |
| Harka Raj | Gurung | | | | | | | 12/21/2021 | 2/1/2023 | $8,650.81 | $8,650.81 |
| Hem Lal | Gurung | | | | | | | 9/30/2020 | 9/30/2020 | $416.00 | $416.00 |
| Hem R | Gurung | | | | | | | 8/7/2019 | 8/7/2019 | $25.52 | $25.52 |
| Hema | Gurung | | | | | | | 6/22/2022 | 2/1/2023 | $12,236.15 | $12,236.15 |
| Hema D | Gurung | | | | | | | 10/30/2019 | 12/11/2019 | $459.00 | $459.00 |
| HEMA K | GURUNG | | | | | | | 10/30/2019 | 6/10/2020 | $9,263.04 | $9,263.04 |
| HEMAN | GURUNG | | | | | | | 5/17/2019 | 12/23/2022 | $24,201.59 | $24,201.59 |
| Hemanta | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $23,051.43 | $23,051.43 |
| Hima D | Gurung | | | | | | | 11/1/2019 | 2/3/2023 | $10,843.86 | $10,843.86 |
| Hira | Gurung | | | | | | | 6/10/2020 | 8/5/2020 | $156.10 | $156.10 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Indra Maya | Gurung | | | | | | | 10/30/2019 | 5/12/2021 | $17,704.99 | $17,704.99 |
| Jagat | Gurung | | | | | | | 1/18/2023 | 2/1/2023 | $1,344.72 | $1,344.72 |
| Jamuna | Gurung | | | | | | | 11/1/2019 | 6/11/2021 | $7,538.46 | $7,538.46 |
| Jas B | Gurung | | | | | | | 1/4/2019 | 3/2/2022 | $4,532.56 | $4,532.56 |
| Jas Maya | Gurung | | | | | | | 10/13/2021 | 1/5/2022 | $4,524.21 | $4,524.21 |
| Jash M | Gurung | | | | | | | 10/30/2019 | 8/17/2022 | $53,307.19 | $53,307.19 |
| Jashu | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $17,591.68 | $17,591.68 |
| Jessica | Gurung | | | | | | | 11/1/2019 | 2/3/2023 | $40,626.82 | $40,626.82 |
| Jharna | Gurung | | | | | | | 9/1/2021 | 2/1/2023 | $13,428.72 | $13,428.72 |
| Jit B | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $2,654.15 | $2,654.15 |
| Juna | Gurung | | | | | | | 2/16/2022 | 2/1/2023 | $7,892.48 | $7,892.48 |
| Kabi | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $36,625.81 | $36,625.81 |
| Kabita | Gurung | | | | | | | 12/11/2020 | 1/20/2023 | $21,782.75 | $21,782.75 |
| Kalpana | Gurung | | | | | | | 10/30/2019 | 1/4/2023 | $25,052.18 | $25,052.18 |
| Kamal | Gurung | | | | | | | 2/1/2023 | 2/1/2023 | $293.28 | $293.28 |
| Kamala | Gurung | | | | | | | 10/30/2019 | 2/3/2023 | $96,254.93 | $96,254.93 |
| Karan | Gurung | | | | | | | 3/3/2021 | 12/21/2021 | $572.02 | $572.02 |
| Karna | Gurung | | | | | | | 1/4/2019 | 2/3/2023 | $49,013.55 | $49,013.55 |
| Karna Maya | Gurung | | | | | | | 12/7/2022 | 2/1/2023 | $1,048.00 | $1,048.00 |
| Karuna | Gurung | | | | | | | 4/27/2022 | 12/21/2022 | $5,819.14 | $5,819.14 |
| Keeran | Gurung | | | | | | | 12/7/2022 | 2/1/2023 | $141.30 | $141.30 |
| Keshari Maya | Gurung | | | | | | | 9/1/2021 | 8/17/2022 | $27,498.86 | $27,498.86 |
| Khadga | Gurung | | | | | | | 1/4/2019 | 8/23/2019 | $403.02 | $403.02 |
| Kheena | Gurung | | | | | | | 5/3/2019 | 12/24/2020 | $14,297.94 | $14,297.94 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Khina M | Gurung | | | | | | | 1/4/2019 | 4/19/2019 | $5,311.80 | $5,311.80 |
| Kiran | Gurung | | | | | | | 4/16/2021 | 4/16/2021 | $27.00 | $27.00 |
| Krishna Kumar | Gurung | | | | | | | 6/22/2022 | 2/1/2023 | $4,148.13 | $4,148.13 |
| Krishna Maya | Gurung | | | | | | | 1/5/2022 | 2/1/2023 | $24,275.17 | $24,275.17 |
| Kumar | Gurung | | | | | | | 8/23/2019 | 2/3/2023 | $76,277.64 | $76,277.64 |
| Lachi Maya | Gurung | | | | | | | 10/30/2019 | 5/27/2020 | $2,099.90 | $2,099.90 |
| Lachuman | Gurung | | | | | | | 4/29/2020 | 2/1/2023 | $1,925.02 | $1,925.02 |
| Lal B | Gurung | | | | | | | 10/30/2019 | 2/18/2022 | $29,270.12 | $29,270.12 |
| Lal Bahadur | Gurung | | | | | | | 12/21/2022 | 2/1/2023 | $1,623.68 | $1,623.68 |
| Laxmi | Gurung | | | | | | | 4/13/2022 | 2/1/2023 | $2,395.71 | $2,395.71 |
| Laxmi P | Gurung | | | | | | | 10/30/2019 | 12/7/2022 | $38,270.65 | $38,270.65 |
| Lila | Gurung | | | | | | | 6/11/2021 | 10/1/2021 | $951.83 | $951.83 |
| Lok | Gurung | | | | | | | 9/15/2021 | 2/1/2023 | $36,984.38 | $36,984.38 |
| Madhap | Gurung | | | | | | | 4/15/2022 | 2/3/2023 | $8,005.40 | $8,005.40 |
| Mahendra | Gurung | | | | | | | 8/31/2022 | 2/1/2023 | $3,117.24 | $3,117.24 |
| Man Maya | Gurung | | | | | | | 4/1/2020 | 2/1/2023 | $53,597.10 | $53,597.10 |
| Mandhoj | Gurung | | | | | | | 3/16/2022 | 1/4/2023 | $1,542.54 | $1,542.54 |
| Mani K | Gurung | | | | | | | 1/4/2019 | 2/3/2023 | $23,399.00 | $23,399.00 |
| Manju | Gurung | | | | | | | 10/28/2020 | 6/8/2022 | $7,510.57 | $7,510.57 |
| Manoj | Gurung | | | | | | | 11/25/2020 | 11/23/2022 | $22,333.07 | $22,333.07 |
| Manu | Gurung | | | | | | | 1/22/2021 | 11/24/2021 | $665.10 | $665.10 |
| Maya | Gurung | | | | | | | 11/10/2021 | 1/18/2023 | $31,906.88 | $31,906.88 |
| Meena | Gurung | | | | | | | 2/3/2023 | 2/3/2023 | $794.56 | $794.56 |
| Meera | Gurung | | | | | | | 12/23/2020 | 1/4/2023 | $20,055.21 | $20,055.21 |

| Menuka Devi | Gurung | | | | | | | 1/19/2022 | 1/18/2023 | $16,701.72 | $16,701.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Milan | Gurung | | | | | | | 10/16/2019 | 2/3/2023 | $4,911.10 | $4,911.10 |
| Mon | Gurung | | | | | | | 5/12/2021 | 3/16/2022 | $1,419.03 | $1,419.03 |
| Mon B | Gurung | | | | | | | 12/9/2020 | 3/17/2021 | $2,886.00 | $2,886.00 |
| Mon Bahadur | Gurung | | | | | | | 4/27/2022 | 2/1/2023 | $5,178.08 | $5,178.08 |
| Mon M | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $55,625.90 | $55,625.90 |
| Moti R | Gurung | | | | | | | 10/30/2019 | 9/2/2020 | $4,603.68 | $4,603.68 |
| Naina | Gurung | | | | | | | 7/22/2020 | 1/18/2023 | $18,956.36 | $18,956.36 |
| Nanda Lal | Gurung | | | | | | | 3/3/2021 | 2/1/2023 | $33,748.94 | $33,748.94 |
| Napindra | Gurung | | | | | | | 10/30/2019 | 5/26/2021 | $20,099.60 | $20,099.60 |
| Nar B | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $32,059.38 | $32,059.38 |
| Nar M | Gurung | | | | | | | 11/1/2019 | 1/8/2021 | $3,083.07 | $3,083.07 |
| Nara B | Gurung | | | | | | | 7/26/2019 | 8/23/2019 | $624.48 | $624.48 |
| Nara M | Gurung | | | | | | | 9/30/2020 | 9/1/2021 | $1,148.17 | $1,148.17 |
| Naresh | Gurung | | | | | | | 3/30/2022 | 2/1/2023 | $11,996.53 | $11,996.53 |
| Neelu | Gurung | | | | | | | 8/5/2020 | 8/4/2021 | $897.55 | $897.55 |
| Nikma D | Gurung | | | | | | | 1/4/2019 | 2/3/2023 | $7,188.25 | $7,188.25 |
| Nira | Gurung | | | | | | | 1/10/2020 | 2/4/2022 | $16,722.14 | $16,722.14 |
| Niru | Gurung | | | | | | | 10/30/2019 | 11/27/2019 | $969.00 | $969.00 |
| Nisha | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $46,198.10 | $46,198.10 |
| Omiya Legai | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $14,655.23 | $14,655.23 |
| Pabitra | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $23,987.98 | $23,987.98 |
| Padam | Gurung | | | | | | | 1/4/2019 | 1/18/2023 | $9,572.79 | $9,572.79 |
| Padam B | Gurung | | | | | | | 1/19/2022 | 3/2/2022 | $1,605.00 | $1,605.00 |

| Padma M | Gurung | | | | | | | 4/15/2020 | 2/3/2023 | $27,145.13 | $27,145.13 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pahal Man | Gurung | | | | | | | 4/27/2022 | 10/12/2022 | $3,061.92 | $3,061.92 |
| Parbesh | Gurung | | | | | | | 1/4/2023 | 2/1/2023 | $3,924.69 | $3,924.69 |
| Pasang Dolma | Gurung | | | | | | | 4/27/2022 | 2/1/2023 | $21,450.58 | $21,450.58 |
| Pema J | Gurung | | | | | | | 10/30/2019 | 6/10/2020 | $9,361.44 | $9,361.44 |
| Phul | Gurung | | | | | | | 10/13/2021 | 1/19/2022 | $8,013.75 | $8,013.75 |
| Phul M | Gurung | | | | | | | 10/14/2020 | 7/7/2021 | $7,611.50 | $7,611.50 |
| Phul Maya | Gurung | | | | | | | 10/30/2019 | 1/4/2023 | $26,469.85 | $26,469.85 |
| Prakash | Gurung | | | | | | | 5/17/2019 | 2/3/2023 | $27,032.26 | $27,032.26 |
| Prati Man | Gurung | | | | | | | 9/14/2022 | 2/1/2023 | $2,032.77 | $2,032.77 |
| Pratick | Gurung | | | | | | | 10/26/2022 | 2/1/2023 | $7,539.35 | $7,539.35 |
| Prem Kumari | Gurung | | | | | | | 7/22/2022 | 2/3/2023 | $6,705.86 | $6,705.86 |
| Priya | Gurung | | | | | | | 3/30/2022 | 12/21/2022 | $844.60 | $844.60 |
| Punam | Gurung | | | | | | | 1/19/2022 | 9/28/2022 | $13,033.74 | $13,033.74 |
| Purna B | Gurung | | | | | | | 7/7/2021 | 9/14/2022 | $17,927.46 | $17,927.46 |
| Purna Maya | Gurung | | | | | | | 2/2/2022 | 2/1/2023 | $34,155.13 | $34,155.13 |
| Puspa B | Gurung | | | | | | | 10/30/2019 | 11/27/2019 | $76.56 | $76.56 |
| Puspa K | gurung | | | | | | | 9/3/2021 | 2/3/2023 | $2,329.45 | $2,329.45 |
| Raj M | Gurung | | | | | | | 10/30/2019 | 11/27/2019 | $1,147.50 | $1,147.50 |
| Ram | Gurung | | | | | | | 11/10/2021 | 2/1/2023 | $29,316.62 | $29,316.62 |
| Ram K | Gurung | | | | | | | 3/4/2020 | 2/3/2023 | $47,608.77 | $47,608.77 |
| Ram Kumar | Gurung | | | | | | | 8/18/2021 | 2/1/2023 | $33,486.26 | $33,486.26 |
| Ran M | Gurung | | | | | | | 10/30/2019 | 12/22/2021 | $29,168.42 | $29,168.42 |
| Rana B | Gurung | | | | | | | 3/8/2019 | 10/18/2019 | $1,943.50 | $1,943.50 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Ranju | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $76,699.94 | $76,699.94 |
| Ratna B | Gurung | | | | | | | 10/14/2022 | 2/3/2023 | $2,588.51 | $2,588.51 |
| Rebecca | Gurung | | | | | | | 11/25/2020 | 2/1/2023 | $2,308.34 | $2,308.34 |
| Reena | Gurung | | | | | | | 10/30/2019 | 1/5/2022 | $23,552.88 | $23,552.88 |
| Reeta | Gurung | | | | | | | 10/30/2019 | 10/14/2020 | $1,328.50 | $1,328.50 |
| Rekha | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $60,295.28 | $60,295.28 |
| Reshma | Gurung | | | | | | | 4/29/2022 | 2/3/2023 | $5,271.91 | $5,271.91 |
| Ridam | Gurung | | | | | | | 11/1/2019 | 7/10/2020 | $936.00 | $936.00 |
| Rita | Gurung | | | | | | | 10/30/2019 | 2/1/2023 | $26,911.04 | $26,911.04 |
| Rojina | Gurung | | | | | | | 5/26/2021 | 2/1/2023 | $11,074.70 | $11,074.70 |
| Rupa | Gurung | | | | | | | 12/7/2022 | 2/1/2023 | $1,153.12 | $1,153.12 |
| Rupa Maya | Gurung | | | | | | | 9/29/2021 | 2/1/2023 | $30,015.06 | $30,015.06 |
| Sabi M | Gurung | | | | | | | 12/11/2019 | 2/19/2020 | $702.00 | $702.00 |
| Sabita | Gurung | | | | | | | 9/2/2020 | 10/12/2022 | $15,866.81 | $15,866.81 |
| Sabitra | Gurung | | | | | | | 2/5/2021 | 2/3/2023 | $17,898.75 | $17,898.75 |
| Sameer | Gurung | | | | | | | 12/23/2020 | 2/1/2023 | $9,224.14 | $9,224.14 |
| Samir | Gurung | | | | | | | 10/26/2022 | 2/1/2023 | $3,854.05 | $3,854.05 |
| Samjana | Gurung | | | | | | | 10/29/2021 | 2/18/2022 | $1,332.75 | $1,332.75 |
| San K | Gurung | | | | | | | 10/30/2019 | 11/27/2019 | $2,040.00 | $2,040.00 |
| Sancha | Gurung | | | | | | | 2/1/2023 | 2/1/2023 | $694.08 | $694.08 |
| Sangita | Gurung | | | | | | | 3/17/2021 | 2/1/2023 | $31,160.15 | $31,160.15 |
| Santa | Gurung | | | | | | | 1/4/2019 | 2/3/2023 | $32,990.64 | $32,990.64 |
| Santa Maya | Gurung | | | | | | | 4/27/2022 | 10/12/2022 | $3,008.11 | $3,008.11 |
| SANTI | GURUNG | | | | | | | 1/4/2019 | 2/1/2023 | $9,069.55 | $9,069.55 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Santi M | Gurung | | | | | | 1/4/2019 | 2/3/2023 | $58,535.52 | $58,535.52 |
| Sapana | Gurung | | | | | | 12/21/2022 | 2/1/2023 | $887.41 | $887.41 |
| Sarah | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $31,857.81 | $31,857.81 |
| Saran K | Gurung | | | | | | 6/26/2019 | 12/21/2022 | $4,604.27 | $4,604.27 |
| Sarita | Gurung | | | | | | 2/1/2019 | 2/22/2019 | $520.30 | $520.30 |
| Sarmila | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $70,850.53 | $70,850.53 |
| Sat Bahadur | Gurung | | | | | | 10/26/2022 | 2/1/2023 | $1,953.12 | $1,953.12 |
| Seeta | Gurung | | | | | | 3/2/2022 | 11/10/2022 | $3,311.18 | $3,311.18 |
| Shayer | Gurung | | | | | | 12/21/2022 | 2/1/2023 | $3,138.87 | $3,138.87 |
| Shiva R | Gurung | | | | | | 1/4/2019 | 5/17/2019 | $2,984.14 | $2,984.14 |
| Shree | Gurung | | | | | | 5/26/2021 | 2/1/2023 | $25,550.69 | $25,550.69 |
| Shree Raj | Gurung | | | | | | 10/26/2022 | 2/1/2023 | $491.04 | $491.04 |
| Shreejana | Gurung | | | | | | 10/27/2021 | 11/10/2022 | $2,985.76 | $2,985.76 |
| Simon L | Gurung | | | | | | 9/2/2020 | 2/1/2023 | $25,531.71 | $25,531.71 |
| Sita | Gurung | | | | | | 11/24/2021 | 2/1/2023 | $25,726.32 | $25,726.32 |
| Sita M | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $47,899.73 | $47,899.73 |
| Som B | Gurung | | | | | | 10/30/2019 | 3/16/2022 | $29,972.57 | $29,972.57 |
| Som M | Gurung | | | | | | 7/22/2020 | 2/1/2023 | $21,708.69 | $21,708.69 |
| Som Maya | Gurung | | | | | | 10/30/2019 | 5/27/2020 | $1,060.02 | $1,060.02 |
| Som Raj | Gurung | | | | | | 6/8/2022 | 9/28/2022 | $1,904.00 | $1,904.00 |
| Somati | Gurung | | | | | | 5/14/2021 | 2/3/2023 | $14,177.82 | $14,177.82 |
| Somu | Gurung | | | | | | 3/18/2020 | 10/14/2022 | $4,696.51 | $4,696.51 |
| Sonam | Gurung | | | | | | 7/20/2022 | 2/1/2023 | $14,546.10 | $14,546.10 |
| Soni Maya | Gurung | | | | | | 12/23/2020 | 7/6/2022 | $9,486.49 | $9,486.49 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Subash | Gurung | | | | | | 11/1/2019 | 2/3/2023 | $34,730.32 | $34,730.32 |
| SUK B | GURUNG | | | | | | 10/30/2019 | 2/1/2023 | $66,139.36 | $66,139.36 |
| SUK M | GURUNG | | | | | | 1/18/2019 | 2/3/2023 | $89,010.94 | $89,010.94 |
| Suk Maya | Gurung | | | | | | 6/23/2021 | 2/1/2023 | $33,950.42 | $33,950.42 |
| Suku | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $36,865.48 | $36,865.48 |
| Sumitra | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $32,893.90 | $32,893.90 |
| Sunil | Gurung | | | | | | 9/16/2020 | 2/1/2023 | $29,855.31 | $29,855.31 |
| Sunita | Gurung | | | | | | 3/3/2021 | 2/1/2023 | $43,526.34 | $43,526.34 |
| Sunita D | Gurung | | | | | | 10/30/2019 | 5/25/2022 | $38,411.72 | $38,411.72 |
| Suresh | Gurung | | | | | | 2/2/2022 | 2/1/2023 | $28,957.68 | $28,957.68 |
| Sushma | Gurung | | | | | | 10/27/2021 | 2/1/2023 | $3,191.30 | $3,191.30 |
| Susila | Gurung | | | | | | 9/16/2022 | 2/3/2023 | $282.12 | $282.12 |
| Tapas | Gurung | | | | | | 10/28/2022 | 11/25/2022 | $2,563.83 | $2,563.83 |
| Tara | Gurung | | | | | | 3/16/2022 | 2/1/2023 | $16,001.48 | $16,001.48 |
| Tara Devi | Gurung | | | | | | 2/16/2022 | 2/1/2023 | $13,313.96 | $13,313.96 |
| Tara M | Gurung | | | | | | 10/30/2019 | 1/22/2020 | $1,053.91 | $1,053.91 |
| Tek | Gurung | | | | | | 3/8/2019 | 10/16/2020 | $4,357.40 | $4,357.40 |
| Tek B | Gurung | | | | | | 10/28/2020 | 2/1/2023 | $25,362.68 | $25,362.68 |
| Tek Bahadur | Gurung | | | | | | 10/26/2022 | 2/1/2023 | $8,134.72 | $8,134.72 |
| Thakur | Gurung | | | | | | 11/24/2021 | 2/1/2023 | $18,318.08 | $18,318.08 |
| Tika | Gurung | | | | | | 10/12/2022 | 2/1/2023 | $821.40 | $821.40 |
| T ka M | Gurung | | | | | | 10/30/2019 | 5/27/2020 | $1,872.00 | $1,872.00 |
| Tika R | Gurung | | | | | | 10/13/2022 | 11/10/2022 | $1,469.16 | $1,469.16 |
| Tika Ram | Gurung | | | | | | 8/4/2021 | 8/17/2022 | $16,130.97 | $16,130.97 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tila Maya | Gurung | | | | | | 3/30/2022 | 2/1/2023 | $9,942.94 | $9,942.94 |
| Tula R | Gurung | | | | | | 11/1/2019 | 8/20/2021 | $27,477.12 | $27,477.12 |
| Tulashi | Gurung | | | | | | 10/30/2019 | 2/1/2023 | $48,644.72 | $48,644.72 |
| Tulsi | Gurung | | | | | | 11/27/2020 | 10/28/2022 | $647.95 | $647.95 |
| YANU | GURUNG | | | | | | 1/4/2019 | 1/20/2023 | $14,141.96 | $14,141.96 |
| Yasodha | Gurung | | | | | | 12/10/2021 | 1/20/2023 | $4,417.60 | $4,417.60 |
| YUKESH | GURUNG | | | | | | 1/4/2019 | 11/29/2019 | $11,057.70 | $11,057.70 |
| Rebecca | Gurung Gajmer | | | | | | 5/11/2022 | 8/17/2022 | $3,262.50 | $3,262.50 |
| Gaumaya | Gurung Magar | | | | | | 9/30/2020 | 6/8/2022 | $9,853.94 | $9,853.94 |
| BHIMA K | URUNG TAMANG | | | | | | 1/4/2019 | 8/23/2019 | $442.01 | $442.01 |
| Alondra L | zman Encarnacion | | | | | | 11/1/2019 | 2/3/2023 | $22,996.36 | $22,996.36 |
| Mya M | Gyaw | | | | | | 2/5/2020 | 10/14/2020 | $9,626.17 | $9,626.17 |
| Kim Heang | Hak | | | | | | 1/8/2020 | 2/1/2023 | $3,901.46 | $3,901.46 |
| Rathana | Hak | | | | | | 10/30/2019 | 2/1/2023 | $14,983.79 | $14,983.79 |
| Sophal | Hak | | | | | | 10/30/2019 | 2/1/2023 | $13,630.42 | $13,630.42 |
| Ahood | Hameed | | | | | | 6/14/2019 | 8/5/2022 | $1,706.78 | $1,706.78 |
| Ifra | Hameed | | | | | | 5/11/2022 | 5/11/2022 | $56.75 | $56.75 |
| Muhammad A | Hameed | | | | | | 5/25/2022 | 2/1/2023 | $2,902.50 | $2,902.50 |
| Khansaa G | Hamza | | | | | | 3/6/2020 | 7/23/2021 | $1,006.00 | $1,006.00 |
| Allen M | Hanner Jr | | | | | | 9/18/2020 | 12/11/2020 | $706.37 | $706.37 |
| Fexhr je | Hasani | | | | | | 11/12/2021 | 2/3/2023 | $921.58 | $921.58 |
| Safet | Hasani | | | | | | 11/12/2021 | 2/3/2023 | $907.40 | $907.40 |
| Arbelina | Hashani | | | | | | 1/6/2021 | 11/23/2022 | $5,473.19 | $5,473.19 |
| Nexhmije | Hashani | | | | | | 10/30/2019 | 2/3/2023 | $46,445.24 | $46,445.24 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Xheladin | Hashani | | | | | | 10/30/2019 | 2/1/2023 | $19,737.02 | $19,737.02 |
| Abdel Salam Salah | Hassan | | | | | | 1/6/2023 | 2/3/2023 | $720.48 | $720.48 |
| KALTUMA | HASSAN | | | | | | 4/16/2021 | 2/3/2023 | $1,546.38 | $1,546.38 |
| MARYAN A | HASSAN | | | | | | 9/3/2021 | 9/3/2021 | $26.00 | $26.00 |
| NOOR A | HASSAN | | | | | | 2/19/2021 | 2/3/2023 | $5,220.24 | $5,220.24 |
| Gregorett C | Hayes | | | | | | 9/16/2022 | 9/16/2022 | $21.00 | $21.00 |
| Francheska Q | Heredia | | | | | | 5/15/2020 | 6/12/2020 | $179.69 | $179.69 |
| CARLOS E | HERNANDEZ | | | | | | 12/13/2019 | 2/3/2023 | $11,750.87 | $11,750.87 |
| Nyasha M | Hernandez | | | | | | 10/12/2022 | 1/20/2023 | $1,432.81 | $1,432.81 |
| Karina Liz | Higgins | | | | | | 9/2/2022 | 2/3/2023 | $425.99 | $425.99 |
| DEBRA L | HOBSON | | | | | | 11/1/2019 | 10/30/2020 | $13,487.90 | $13,487.90 |
| KIMBERLY A | HOBSON | | | | | | 11/1/2019 | 2/3/2023 | $2,353.42 | $2,353.42 |
| Christopher Francis | Hofmeister | | | | | | 2/5/2021 | 2/3/2023 | $1,788.58 | $1,788.58 |
| Vanna | Hom | | | | | | 10/30/2019 | 3/17/2021 | $13,573.30 | $13,573.30 |
| Deepak | Homagai | | | | | | 1/4/2019 | 5/1/2020 | $4,680.72 | $4,680.72 |
| Chheng | Horth | | | | | | 2/1/2023 | 2/1/2023 | $27.00 | $27.00 |
| Alina | Hosseini | | | | | | 12/27/2019 | 11/13/2020 | $10,043.40 | $10,043.40 |
| Khaled A | Houri Zada | | | | | | 4/15/2022 | 2/3/2023 | $12,224.37 | $12,224.37 |
| Nathaniel T | Houston | | | | | | 7/24/2020 | 2/3/2023 | $2,966.67 | $2,966.67 |
| Monasia Y | Howell | | | | | | 1/8/2021 | 1/22/2021 | $26.00 | $26.00 |
| Naha A | Htaeon | | | | | | 4/13/2022 | 2/1/2023 | $731.32 | $731.32 |
| Lucy | Huang | | | | | | 11/13/2019 | 2/1/2023 | $10,508.74 | $10,508.74 |
| Sulejman | Hucic | | | | | | 11/1/2019 | 2/3/2023 | $10,993.61 | $10,993.61 |
| Ashley L | Hudson | | | | | | 1/4/2019 | 7/12/2019 | $2,919.39 | $2,919.39 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Emma | Husak | | | | | | 2/7/2020 | 2/3/2023 | $25,011.20 | $25,011.20 |
| Nazk A | Ibraheem | | | | | | 11/29/2019 | 2/3/2023 | $58,891.90 | $58,891.90 |
| Aziz | Ibrahim | | | | | | 2/1/2019 | 2/3/2023 | $78,924.80 | $78,924.80 |
| Khalef Shamo | Ibrahim | | | | | | 4/30/2021 | 2/3/2023 | $13,766.28 | $13,766.28 |
| Souri Shamo | Ibrahim | | | | | | 6/10/2022 | 2/3/2023 | $608.36 | $608.36 |
| Suada | Ilic | | | | | | 5/13/2022 | 2/3/2023 | $2,404.47 | $2,404.47 |
| Iqra | Iqbal | | | | | | 8/3/2022 | 1/18/2023 | $11,947.08 | $11,947.08 |
| Bija | Isakovic | | | | | | 1/4/2019 | 2/3/2023 | $13,180.14 | $13,180.14 |
| Haneen O | Ismael | | | | | | 11/1/2019 | 3/20/2020 | $5,904.40 | $5,904.40 |
| Denana | Ivankovic | | | | | | 1/24/2020 | 2/3/2023 | $29,458.65 | $29,458.65 |
| Azreta | Izmirlic | | | | | | 11/1/2019 | 2/3/2023 | $45,256.84 | $45,256.84 |
| ABDULLA S | IZNUROV | | | | | | 6/25/2021 | 6/25/2021 | $208.00 | $208.00 |
| Malvina M | Izrailova | | | | | | 11/1/2019 | 2/3/2023 | $47,227.35 | $47,227.35 |
| Marilyn M | Izrailova | | | | | | 1/22/2021 | 1/22/2021 | $550.00 | $550.00 |
| Mohamad | Jabbar | | | | | | 11/1/2019 | 2/3/2023 | $21,883.05 | $21,883.05 |
| Jessica | Jaime | | | | | | 9/3/2021 | 10/29/2021 | $53.13 | $53.13 |
| Yomarilis M | Jaime | | | | | | 11/1/2019 | 2/21/2020 | $428.31 | $428.31 |
| Ahmad Jasem | Jalila | | | | | | 1/20/2023 | 2/3/2023 | $912.58 | $912.58 |
| Fatima A | Jama | | | | | | 11/1/2019 | 10/14/2022 | $20,168.04 | $20,168.04 |
| Bank G | Jani | | | | | | 8/23/2019 | 2/3/2023 | $72,269.03 | $72,269.03 |
| Janak J | Jani | | | | | | 9/6/2019 | 9/16/2022 | $4,323.08 | $4,323.08 |
| Rupal B | Jani | | | | | | 8/23/2019 | 2/3/2023 | $17,569.08 | $17,569.08 |
| Erickson Samuel | Jaquez Cabrera | | | | | | 11/10/2022 | 11/23/2022 | $728.32 | $728.32 |
| Mohammed | Jasim | | | | | | 3/6/2020 | 5/29/2020 | $1,758.60 | $1,758.60 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rusul | Jasim | | | | | | | 11/1/2019 | 7/10/2020 | $7,174.80 | $7,174.80 |
| Mana M | Jimba | | | | | | | 10/30/2019 | 5/12/2021 | $36,050.00 | $36,050.00 |
| Alexandra Cabrera | Jimenez | | | | | | | 11/12/2021 | 2/3/2023 | $5,308.54 | $5,308.54 |
| Celestino M Cabrera | JImenez | | | | | | | 12/9/2022 | 12/9/2022 | $28.66 | $28.66 |
| Khadka | Jit | | | | | | | 8/31/2022 | 2/3/2023 | $343.26 | $343.26 |
| Jaquon Tyrell | Johnson | | | | | | | 11/23/2022 | 2/3/2023 | $1,200.97 | $1,200.97 |
| Liliana M | Jonas | | | | | | | 10/30/2019 | 11/25/2020 | $17,679.29 | $17,679.29 |
| Louis D | Jones | | | | | | | 10/30/2019 | 5/13/2020 | $2,842.69 | $2,842.69 |
| Monique S | Jones | | | | | | | 11/1/2019 | 12/13/2019 | $300.24 | $300.24 |
| Mehnaz Zoher | Jumma | | | | | | | 3/16/2022 | 2/1/2023 | $8,211.60 | $8,211.60 |
| Abdulrahman Ali | Jumo | | | | | | | 1/6/2023 | 2/3/2023 | $2,697.36 | $2,697.36 |
| Naw Mi | June | | | | | | | 3/3/2021 | 2/1/2023 | $8,815.28 | $8,815.28 |
| Murveta | Jusic | | | | | | | 6/25/2021 | 1/7/2022 | $1,140.67 | $1,140.67 |
| Mawazo H | Kachale | | | | | | | 7/24/2020 | 11/12/2021 | $6,194.48 | $6,194.48 |
| Ali K | Kadad | | | | | | | 4/5/2019 | 2/3/2023 | $19,446.19 | $19,446.19 |
| Bhagi | Kadaria | | | | | | | 1/4/2019 | 2/22/2019 | $4,343.98 | $4,343.98 |
| Radhika | Kadaria | | | | | | | 1/4/2019 | 9/4/2020 | $37,070.00 | $37,070.00 |
| Amber | Kadariya | | | | | | | 10/2/2020 | 10/1/2021 | $14,004.63 | $14,004.63 |
| Barun | Kadariya | | | | | | | 11/29/2019 | 10/1/2021 | $15,247.36 | $15,247.36 |
| Bikram | Kadariya | | | | | | | 6/9/2021 | 10/27/2021 | $916.91 | $916.91 |
| Bimala | Kadariya | | | | | | | 10/15/2021 | 2/3/2023 | $19,804.90 | $19,804.90 |
| Dil M | Kadariya | | | | | | | 3/18/2020 | 10/26/2022 | $2,829.14 | $2,829.14 |
| Dilli | Kadariya | | | | | | | 10/30/2019 | 2/1/2023 | $19,608.09 | $19,608.09 |
| Hari Priya | Kadariya | | | | | | | 2/1/2023 | 2/1/2023 | $1,088.10 | $1,088.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| JAMUNA | KADARIYA | | | | | | | 1/4/2019 | 8/7/2020 | $6,557.04 | $6,557.04 |
| Lachhu M | Kadariya | | | | | | | 1/4/2019 | 8/7/2020 | $26,606.40 | $26,606.40 |
| Nabin K | Kadariya | | | | | | | 7/12/2019 | 3/6/2020 | $2,972.44 | $2,972.44 |
| Sabitra | Kadariya | | | | | | | 9/6/2019 | 7/9/2021 | $7,076.85 | $7,076.85 |
| Sangita | Kadariya | | | | | | | 10/4/2019 | 11/25/2022 | $11,522.08 | $11,522.08 |
| Santi Maya | Kadariya | | | | | | | 4/17/2020 | 2/3/2023 | $50,348.97 | $50,348.97 |
| Sha B | Kadariya | | | | | | | 9/20/2019 | 2/3/2023 | $43,545.73 | $43,545.73 |
| Shyam | Kadariya | | | | | | | 12/10/2021 | 2/3/2023 | $4,316.19 | $4,316.19 |
| Tila | Kadariya | | | | | | | 10/30/2019 | 2/1/2023 | $21,640.13 | $21,640.13 |
| Yashoda | Kadariya | | | | | | | 1/4/2019 | 2/3/2023 | $71,743.77 | $71,743.77 |
| RAM C | KADARYA | | | | | | | 2/22/2019 | 9/4/2020 | $4,202.23 | $4,202.23 |
| Tila M | Kadel | | | | | | | 11/13/2019 | 2/1/2023 | $46,033.99 | $46,033.99 |
| Humam | Kadhim | | | | | | | 10/14/2022 | 10/28/2022 | $66.08 | $66.08 |
| Paul Y | Kafando | | | | | | | 1/7/2019 | 1/7/2019 | $65.68 | $65.68 |
| Bishnu M | Kaflay | | | | | | | 5/12/2021 | 4/27/2022 | $6,738.58 | $6,738.58 |
| Mongal | Kaflay | | | | | | | 3/3/2021 | 1/4/2023 | $22,105.21 | $22,105.21 |
| KRISHNA | KAFLE | | | | | | | 1/4/2019 | 3/20/2020 | $3,666.64 | $3,666.64 |
| Manoj K | Kafle | | | | | | | 1/4/2019 | 5/31/2019 | $3,382.60 | $3,382.60 |
| Muna | Kafle | | | | | | | 1/4/2019 | 2/3/2023 | $42,926.57 | $42,926.57 |
| Tanka N | Kafle | | | | | | | 4/5/2019 | 3/4/2022 | $18,615.17 | $18,615.17 |
| Arun | Kafley | | | | | | | 1/4/2019 | 2/3/2023 | $79,760.16 | $79,760.16 |
| Atiph | Kafley | | | | | | | 6/12/2020 | 6/12/2020 | $71.50 | $71.50 |
| BHANU B | KAFLEY | | | | | | | 3/8/2019 | 10/4/2019 | $910.64 | $910.64 |
| Bishnu M | Kafley | | | | | | | 1/4/2019 | 11/29/2019 | $546.08 | $546.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Chandra M | Kafley | | | | | | 10/30/2019 | 2/1/2023 | $13,447.40 | $13,447.40 |
| Chandra Prakash | Kafley | | | | | | 10/27/2021 | 4/27/2022 | $11,927.75 | $11,927.75 |
| Chida N | Kafley | | | | | | 5/12/2021 | 12/21/2022 | $21,920.97 | $21,920.97 |
| Dadhi R | Kafley | | | | | | 8/6/2021 | 9/3/2021 | $303.75 | $303.75 |
| Durga Devi | Kafley | | | | | | 7/21/2021 | 12/8/2021 | $2,652.72 | $2,652.72 |
| Khadga | Kafley | | | | | | 10/13/2021 | 4/13/2022 | $6,304.20 | $6,304.20 |
| Krishna Kumar | Kafley | | | | | | 3/4/2020 | 1/18/2023 | $13,443.83 | $13,443.83 |
| Krishna Prasad | Kafley | | | | | | 5/11/2022 | 2/1/2023 | $7,062.95 | $7,062.95 |
| Mohini | Kafley | | | | | | 7/22/2020 | 2/1/2023 | $5,926.25 | $5,926.25 |
| Puspa | Kafley | | | | | | 1/4/2019 | 5/17/2019 | $3,577.70 | $3,577.70 |
| Siva Devi | Kafley | | | | | | 3/4/2020 | 3/3/2021 | $675.00 | $675.00 |
| Tuka | Kafley | | | | | | 10/30/2019 | 9/16/2020 | $5,649.77 | $5,649.77 |
| Indra M | Kal kotey | | | | | | 10/30/2019 | 12/23/2020 | $12,762.20 | $12,762.20 |
| Kamal | Kal kotey | | | | | | 11/1/2019 | 3/6/2020 | $1,925.48 | $1,925.48 |
| Bishnu | Kamar | | | | | | 10/16/2020 | 11/27/2020 | $1,235.90 | $1,235.90 |
| Khina M | Kamar | | | | | | 10/30/2019 | 9/30/2020 | $21,738.88 | $21,738.88 |
| Ram | Kamar | | | | | | 10/16/2020 | 11/27/2020 | $1,235.90 | $1,235.90 |
| Schirlyn | Kamara | | | | | | 10/14/2020 | 10/14/2020 | $78.00 | $78.00 |
| MON M | KAMI | | | | | | 1/4/2019 | 12/24/2019 | $20,775.08 | $20,775.08 |
| Ratna | Kami | | | | | | 12/13/2019 | 2/7/2020 | $1,951.50 | $1,951.50 |
| Van | Kanh | | | | | | 10/30/2019 | 11/25/2020 | $725.58 | $725.58 |
| Rupa | Karal | | | | | | 1/4/2019 | 10/18/2019 | $15,846.18 | $15,846.18 |
| Dusan | Karan | | | | | | 1/4/2019 | 1/22/2021 | $27,786.46 | $27,786.46 |
| Alaa Y | Kareem | | | | | | 11/1/2019 | 5/14/2021 | $12,207.08 | $12,207.08 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Fatimaalzahra Yahy | Kareem | | | | | | 6/11/2021 | 2/3/2023 | $3,840.84 | $3,840.84 |
| Hussein Y | Kareem | | | | | | 11/15/2019 | 11/23/2022 | $6,664.54 | $6,664.54 |
| Zainab Y | Kareem | | | | | | 11/1/2019 | 8/7/2020 | $5,568.36 | $5,568.36 |
| Amrita | Karki | | | | | | 9/30/2020 | 2/2/2022 | $11,887.23 | $11,887.23 |
| Anisha | Karki | | | | | | 5/13/2022 | 2/3/2023 | $1,083.85 | $1,083.85 |
| Bed K | Karki | | | | | | 10/30/2019 | 12/11/2019 | $2,858.00 | $2,858.00 |
| Bishnu M | Karki | | | | | | 3/18/2022 | 2/3/2023 | $6,618.93 | $6,618.93 |
| DAMANTI | KARKI | | | | | | 4/14/2021 | 2/1/2023 | $38,947.16 | $38,947.16 |
| DAMBER K | KARKI | | | | | | 10/30/2019 | 9/28/2022 | $5,518.54 | $5,518.54 |
| Devi | Karki | | | | | | 10/30/2019 | 9/30/2020 | $2,812.50 | $2,812.50 |
| Dinesh | Karki | | | | | | 10/30/2019 | 1/4/2023 | $20,525.79 | $20,525.79 |
| Durga B | Karki | | | | | | 1/18/2019 | 5/15/2019 | $956.54 | $956.54 |
| Ghana Shyam | Karki | | | | | | 10/12/2022 | 2/1/2023 | $3,684.46 | $3,684.46 |
| Kamala | Karki | | | | | | 10/30/2019 | 2/1/2023 | $77,279.61 | $77,279.61 |
| Kharka B | Karki | | | | | | 10/30/2019 | 11/24/2021 | $1,371.57 | $1,371.57 |
| Krishna | Karki | | | | | | 9/16/2020 | 5/12/2021 | $14,183.00 | $14,183.00 |
| Krishna B | Karki | | | | | | 12/21/2021 | 3/16/2022 | $2,497.80 | $2,497.80 |
| Lok N | Karki | | | | | | 10/30/2019 | 11/27/2019 | $1,950.75 | $1,950.75 |
| Man K | Karki | | | | | | 10/16/2020 | 4/30/2021 | $598.00 | $598.00 |
| Meena | Karki | | | | | | 9/28/2022 | 9/28/2022 | $84.45 | $84.45 |
| Narbada Devi | Karki | | | | | | 3/5/2021 | 2/3/2023 | $51,655.67 | $51,655.67 |
| Nirmala | Karki | | | | | | 1/5/2022 | 4/27/2022 | $6,600.50 | $6,600.50 |
| Oma M | Karki | | | | | | 10/30/2019 | 2/1/2023 | $10,740.92 | $10,740.92 |
| Raghu N | Karki | | | | | | 10/30/2019 | 11/27/2019 | $1,950.75 | $1,950.75 |

| RANJANA | KARKI | | | | | | 1/4/2019 | 2/3/2023 | $16,224.93 | $16,224.93 |
| Sabitra | Karki | | | | | | 11/27/2019 | 1/20/2021 | $4,397.20 | $4,397.20 |
| Salina | Karki | | | | | | 8/20/2021 | 2/3/2023 | $6,943.12 | $6,943.12 |
| Saraswati | Karki | | | | | | 3/22/2019 | 4/19/2019 | $624.48 | $624.48 |
| SUSHIL | KARKI | | | | | | 1/4/2019 | 4/19/2019 | $2,522.16 | $2,522.16 |
| Tanka | Karki | | | | | | 10/27/2021 | 2/1/2023 | $15,224.37 | $15,224.37 |
| Tika D | Karki | | | | | | 11/1/2019 | 1/22/2021 | $12,201.83 | $12,201.83 |
| Tila | Karki | | | | | | 3/5/2021 | 3/5/2021 | $837.00 | $837.00 |
| Tila R | Karki | | | | | | 12/24/2019 | 4/27/2022 | $3,816.00 | $3,816.00 |
| Usha | Karki | | | | | | 11/10/2021 | 11/24/2021 | $1,144.16 | $1,144.16 |
| Yamuna | Karki Adhikari | | | | | | 10/12/2022 | 10/12/2022 | $195.03 | $195.03 |
| Shiva L | Katel | | | | | | 1/4/2019 | 1/4/2019 | $462.50 | $462.50 |
| Wesley Quinn | Kater | | | | | | 4/27/2022 | 2/1/2023 | $2,520.00 | $2,520.00 |
| Samer Q | Kathem | | | | | | 7/24/2020 | 8/7/2020 | $780.60 | $780.60 |
| Miar Yaser | Katoosh | | | | | | 6/10/2022 | 2/3/2023 | $4,227.91 | $4,227.91 |
| Nawwar Yaser | Katoosh | | | | | | 6/10/2022 | 2/3/2023 | $482.08 | $482.08 |
| Amar Yaser | Katoush | | | | | | 6/10/2022 | 2/3/2023 | $14,560.29 | $14,560.29 |
| Prasansa | Kattel | | | | | | 3/19/2021 | 2/1/2023 | $37,496.16 | $37,496.16 |
| Kamali M | Katuwal | | | | | | 1/8/2020 | 2/1/2023 | $6,444.45 | $6,444.45 |
| Oma D | Katuwal | | | | | | 1/8/2020 | 9/15/2021 | $3,710.57 | $3,710.57 |
| Bala R | Katwal | | | | | | 4/5/2022 | 2/3/2023 | $53,806.15 | $53,806.15 |
| Deepash | Katwal | | | | | | 12/24/2019 | 2/1/2023 | $13,902.92 | $13,902.92 |
| Januka D | Katwal | | | | | | 1/4/2019 | 3/18/2022 | $32,060.35 | $32,060.35 |
| Malati | Katwal | | | | | | 8/3/2022 | 2/1/2023 | $4,338.41 | $4,338.41 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| T ka Devi | Katwal | | | | | | 6/9/2021 | 2/1/2023 | $21,279.61 | $21,279.61 |
| Tripika | Katwal | | | | | | 6/10/2020 | 11/24/2021 | $2,523.52 | $2,523.52 |
| Tul B | Katwal | | | | | | 10/30/2019 | 2/16/2022 | $2,788.88 | $2,788.88 |
| Harjinder | Kaur | | | | | | 2/21/2020 | 3/18/2022 | $31,616.94 | $31,616.94 |
| Sandeep | Kaur | | | | | | 10/26/2022 | 2/1/2023 | $8,181.00 | $8,181.00 |
| Noy Nok | Kea | | | | | | 10/30/2019 | 2/1/2023 | $22,123.40 | $22,123.40 |
| Michael Lewis | Kenner | | | | | | 11/23/2022 | 2/3/2023 | $1,092.37 | $1,092.37 |
| Sahak M | Keo | | | | | | 10/30/2019 | 2/1/2023 | $32,571.48 | $32,571.48 |
| Anita | Khadka | | | | | | 7/6/2022 | 2/1/2023 | $11,293.62 | $11,293.62 |
| Arjun | Khadka | | | | | | 11/1/2019 | 4/2/2021 | $20,323.66 | $20,323.66 |
| Bhagi Rath | Khadka | | | | | | 12/21/2021 | 1/5/2022 | $750.75 | $750.75 |
| Bhawana | Khadka | | | | | | 11/1/2019 | 12/22/2021 | $52,309.80 | $52,309.80 |
| Bhim | Khadka | | | | | | 10/30/2019 | 9/2/2020 | $15,275.48 | $15,275.48 |
| Bhima D | Khadka | | | | | | 12/13/2019 | 12/27/2019 | $240.55 | $240.55 |
| Bhupal | Khadka | | | | | | 12/8/2021 | 12/21/2021 | $1,457.12 | $1,457.12 |
| Bidesh | Khadka | | | | | | 2/7/2020 | 2/19/2021 | $6,861.50 | $6,861.50 |
| Bikash | Khadka | | | | | | 9/1/2021 | 9/1/2021 | $52.00 | $52.00 |
| Bimal | Khadka | | | | | | 11/15/2019 | 2/3/2023 | $15,864.67 | $15,864.67 |
| Bishnu M | Khadka | | | | | | 1/4/2019 | 5/1/2020 | $7,597.76 | $7,597.76 |
| Bishnu Nath | Khadka | | | | | | 3/20/2020 | 9/16/2022 | $8,784.00 | $8,784.00 |
| Chandra B | Khadka | | | | | | 11/1/2019 | 11/1/2019 | $26.00 | $26.00 |
| DAL B | KHADKA | | | | | | 3/20/2020 | 3/20/2020 | $208.16 | $208.16 |
| Damanta | Khadka | | | | | | 12/13/2019 | 2/3/2023 | $7,093.34 | $7,093.34 |
| Devi C | Khadka | | | | | | 11/1/2019 | 6/26/2020 | $344.66 | $344.66 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dipen | Khadka | | | | | | | 1/4/2023 | 1/18/2023 | $991.36 | $991.36 |
| Dipti | Khadka | | | | | | | 2/22/2019 | 2/3/2023 | $46,557.98 | $46,557.98 |
| Draupada | Khadka | | | | | | | 5/17/2019 | 5/17/2019 | $104.00 | $104.00 |
| DURGA M | KHADKA | | | | | | | 6/12/2020 | 2/3/2023 | $21,445.47 | $21,445.47 |
| Ganesh | Khadka | | | | | | | 8/3/2022 | 9/14/2022 | $4,921.44 | $4,921.44 |
| Govinda | Khadka | | | | | | | 1/4/2019 | 2/3/2023 | $8,570.74 | $8,570.74 |
| Hari Kumar | Khadka | | | | | | | 6/10/2022 | 7/8/2022 | $840.00 | $840.00 |
| Hari L | Khadka | | | | | | | 5/17/2019 | 6/28/2019 | $1,196.92 | $1,196.92 |
| Hari M | Khadka | | | | | | | 11/1/2019 | 2/3/2023 | $7,867.96 | $7,867.96 |
| Harka M | Khadka | | | | | | | 7/23/2021 | 8/6/2021 | $52.00 | $52.00 |
| Heema D | Khadka | | | | | | | 1/4/2019 | 4/16/2021 | $50,166.80 | $50,166.80 |
| Hem L | Khadka | | | | | | | 1/4/2019 | 2/3/2023 | $43,177.98 | $43,177.98 |
| Hema | Khadka | | | | | | | 8/21/2020 | 2/3/2023 | $23,738.09 | $23,738.09 |
| Kamali Basnet | Khadka | | | | | | | 11/1/2019 | 2/3/2023 | $73,605.44 | $73,605.44 |
| Kaushila | Khadka | | | | | | | 11/1/2019 | 2/19/2021 | $12,970.90 | $12,970.90 |
| Khina M | Khadka | | | | | | | 11/29/2019 | 2/3/2023 | $17,480.39 | $17,480.39 |
| Kul B | Khadka | | | | | | | 1/4/2019 | 11/13/2020 | $13,056.14 | $13,056.14 |
| Lachuman | Khadka | | | | | | | 2/7/2020 | 4/16/2021 | $19,989.00 | $19,989.00 |
| Lal | Khadka | | | | | | | 1/24/2020 | 3/6/2020 | $104.00 | $104.00 |
| Laxmi D | Khadka | | | | | | | 11/1/2019 | 6/25/2021 | $8,762.00 | $8,762.00 |
| Laxmi Devi | Khadka | | | | | | | 1/20/2023 | 2/3/2023 | $222.24 | $222.24 |
| Leela M | Khadka | | | | | | | 11/29/2019 | 12/27/2019 | $156.12 | $156.12 |
| Lok N | Khadka | | | | | | | 1/4/2019 | 11/25/2022 | $22,339.89 | $22,339.89 |
| Madhav | Khadka | | | | | | | 11/1/2019 | 4/2/2021 | $2,723.96 | $2,723.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mamta | Khadka | | | | | | | 11/15/2019 | 12/27/2019 | $1,060.32 | $1,060.32 |
| Manita | Khadka | | | | | | | 8/21/2020 | 2/3/2023 | $14,240.56 | $14,240.56 |
| Manju | Khadka | | | | | | | 1/22/2020 | 9/1/2021 | $7,151.60 | $7,151.60 |
| MEENA M | KHADKA | | | | | | | 6/28/2019 | 10/14/2022 | $3,010.43 | $3,010.43 |
| Megh | Khadka | | | | | | | 6/28/2019 | 4/15/2022 | $36,869.92 | $36,869.92 |
| Mohan Bahadur | Khadka | | | | | | | 1/7/2022 | 3/4/2022 | $2,496.00 | $2,496.00 |
| Mon Maya | Khadka | | | | | | | 9/28/2022 | 2/1/2023 | $280.20 | $280.20 |
| Muna | Khadka | | | | | | | 11/1/2019 | 7/9/2021 | $39,058.50 | $39,058.50 |
| Nar B | Khadka | | | | | | | 1/4/2019 | 6/11/2021 | $11,694.45 | $11,694.45 |
| Om | Khadka | | | | | | | 11/1/2019 | 8/5/2022 | $9,655.89 | $9,655.89 |
| Padam | Khadka | | | | | | | 1/4/2019 | 2/3/2023 | $67,239.29 | $67,239.29 |
| Parwati | Khadka | | | | | | | 3/4/2022 | 2/3/2023 | $1,402.06 | $1,402.06 |
| Pavi | Khadka | | | | | | | 10/4/2019 | 11/15/2019 | $117.04 | $117.04 |
| Prakash | KHADKA | | | | | | | 4/5/2019 | 5/29/2020 | $11,787.06 | $11,787.06 |
| Priscilla | Khadka | | | | | | | 12/21/2021 | 2/1/2023 | $8,262.40 | $8,262.40 |
| Raaz | Khadka | | | | | | | 1/4/2019 | 3/8/2019 | $460.00 | $460.00 |
| Rabin | Khadka | | | | | | | 11/1/2019 | 10/29/2021 | $9,398.07 | $9,398.07 |
| RADHIKA | KHADKA | | | | | | | 10/2/2019 | 1/8/2021 | $481.00 | $481.00 |
| Raju | Khadka | | | | | | | 12/27/2019 | 1/22/2021 | $3,615.48 | $3,615.48 |
| Rakesh | Khadka | | | | | | | 9/17/2021 | 1/20/2023 | $26,182.93 | $26,182.93 |
| Ramesh | Khadka | | | | | | | 1/4/2019 | 2/1/2023 | $81,865.35 | $81,865.35 |
| Renuka | Khadka | | | | | | | 12/10/2021 | 12/10/2021 | $415.05 | $415.05 |
| Sarmila | Khadka | | | | | | | 7/26/2019 | 3/4/2022 | $1,176.00 | $1,176.00 |
| Saru | Khadka | | | | | | | 7/10/2020 | 12/10/2021 | $621.13 | $621.13 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Shyam | Khadka | | | | | | | 9/18/2020 | 2/3/2023 | $5,490.31 | $5,490.31 |
| Sudarshan | Khadka | | | | | | | 11/15/2019 | 2/3/2023 | $33,416.54 | $33,416.54 |
| Tapash | Khadka | | | | | | | 11/13/2019 | 7/22/2020 | $234.06 | $234.06 |
| Tek N | Khadka | | | | | | | 6/26/2020 | 6/26/2020 | $91.00 | $91.00 |
| Thakur | Khadka | | | | | | | 8/19/2022 | 9/30/2022 | $944.79 | $944.79 |
| Tilak B | Khadka | | | | | | | 11/1/2019 | 12/10/2021 | $24,139.65 | $24,139.65 |
| Sarita | Khajum Limbu | | | | | | | 8/18/2021 | 2/1/2023 | $35,580.76 | $35,580.76 |
| Khalaf Z | Khalaf | | | | | | | 7/23/2021 | 7/23/2021 | $390.00 | $390.00 |
| by Mohammad Ahn | Khalaf | | | | | | | 1/22/2021 | 2/3/2023 | $6,623.63 | $6,623.63 |
| Mohamad Adnan M | Khaleefa | | | | | | | 11/13/2020 | 2/3/2023 | $11,998.06 | $11,998.06 |
| Anu | Khanal | | | | | | | 5/31/2019 | 2/3/2023 | $64,875.99 | $64,875.99 |
| Archana | Khanal | | | | | | | 1/6/2021 | 2/1/2023 | $30,374.48 | $30,374.48 |
| Bhakti Ram | Khanal | | | | | | | 11/24/2021 | 7/20/2022 | $1,097.06 | $1,097.06 |
| Bhim Prasad | Khanal | | | | | | | 3/4/2020 | 2/1/2023 | $21,206.36 | $21,206.36 |
| Bhupal | Khanal | | | | | | | 12/9/2020 | 5/12/2021 | $6,869.28 | $6,869.28 |
| Chandra Kala | Khanal | | | | | | | 6/24/2020 | 2/1/2023 | $7,956.60 | $7,956.60 |
| Chhatra B | Khanal | | | | | | | 2/22/2019 | 1/8/2021 | $1,573.30 | $1,573.30 |
| Deo | Khanal | | | | | | | 12/22/2021 | 2/18/2022 | $480.53 | $480.53 |
| DEVI M | KHANAL | | | | | | | 2/19/2020 | 6/22/2022 | $3,142.00 | $3,142.00 |
| Doya Nath | Khanal | | | | | | | 8/19/2022 | 2/3/2023 | $7,803.28 | $7,803.28 |
| Durga Bahadur | Khanal | | | | | | | 9/28/2022 | 9/28/2022 | $335.59 | $335.59 |
| Durga L | Khanal | | | | | | | 3/22/2019 | 5/15/2020 | $7,199.60 | $7,199.60 |
| Hem K | Khanal | | | | | | | 10/4/2019 | 2/3/2023 | $23,879.06 | $23,879.06 |
| Indra M | Khanal | | | | | | | 10/30/2019 | 2/1/2023 | $53,610.50 | $53,610.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kamala | Khanal | | | | | | 10/30/2019 | 6/23/2021 | $11,621.75 | $11,621.75 |
| Keshav | Khanal | | | | | | 1/4/2019 | 1/22/2021 | $10,613.61 | $10,613.61 |
| Khem N | Khanal | | | | | | 11/13/2020 | 1/22/2021 | $1,248.00 | $1,248.00 |
| Krishna | Khanal | | | | | | 11/27/2020 | 2/3/2023 | $21,824.05 | $21,824.05 |
| Mamta | Khanal | | | | | | 10/18/2019 | 11/1/2019 | $494.00 | $494.00 |
| Mina | Khanal | | | | | | 10/30/2019 | 2/1/2023 | $60,685.44 | $60,685.44 |
| Modhan | Khanal | | | | | | 10/28/2020 | 2/1/2023 | $8,884.37 | $8,884.37 |
| Mohan | Khanal | | | | | | 6/22/2022 | 10/12/2022 | $2,463.95 | $2,463.95 |
| Muna | Khanal | | | | | | 6/9/2021 | 2/1/2023 | $5,219.39 | $5,219.39 |
| Nirmala | Khanal | | | | | | 4/13/2022 | 2/1/2023 | $2,974.95 | $2,974.95 |
| Pujan | Khanal | | | | | | 11/1/2019 | 2/3/2023 | $27,808.51 | $27,808.51 |
| Radhika | Khanal | | | | | | 4/17/2020 | 3/19/2021 | $12,287.68 | $12,287.68 |
| Rohit | Khanal | | | | | | 7/24/2020 | 2/3/2023 | $21,764.97 | $21,764.97 |
| Sabita | Khanal | | | | | | 3/20/2020 | 2/3/2023 | $55,002.76 | $55,002.76 |
| Santosh | Khanal | | | | | | 2/1/2019 | 9/18/2020 | $26,798.13 | $26,798.13 |
| Saraswati | Khanal | | | | | | 3/16/2022 | 2/1/2023 | $12,565.19 | $12,565.19 |
| Shailesh | Khanal | | | | | | 3/18/2020 | 2/16/2022 | $25,812.93 | $25,812.93 |
| Shiva | Khanal | | | | | | 5/13/2020 | 2/1/2023 | $63,124.59 | $63,124.59 |
| Subhadra | Khanal | | | | | | 9/3/2021 | 1/20/2023 | $2,362.53 | $2,362.53 |
| Subodh Raj | Khanal | | | | | | 5/1/2020 | 6/25/2021 | $11,745.50 | $11,745.50 |
| Lal Bahadur | Khardka | | | | | | 7/20/2022 | 8/31/2022 | $1,162.44 | $1,162.44 |
| Suk Maya | Khardka | | | | | | 8/17/2022 | 2/1/2023 | $5,487.57 | $5,487.57 |
| Beebek | Kharel | | | | | | 7/24/2020 | 2/3/2023 | $12,036.87 | $12,036.87 |
| Bikram | Kharel | | | | | | 10/2/2020 | 2/3/2023 | $13,181.36 | $13,181.36 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Binda | Kharel | | | | | | 3/4/2022 | 2/3/2023 | $14,617.36 | $14,617.36 |
| Bishal | Kharel | | | | | | 5/29/2020 | 2/3/2023 | $39,112.53 | $39,112.53 |
| Deepak | Kharel | | | | | | 1/4/2019 | 11/1/2019 | $4,201.37 | $4,201.37 |
| Devi M | Kharel | | | | | | 10/30/2019 | 2/3/2023 | $6,812.76 | $6,812.76 |
| Devika | Kharel | | | | | | 3/22/2019 | 11/1/2019 | $8,362.10 | $8,362.10 |
| Gita | Kharel | | | | | | 10/30/2019 | 2/1/2023 | $70,309.34 | $70,309.34 |
| Indra P | Kharel | | | | | | 2/18/2022 | 2/3/2023 | $23,983.84 | $23,983.84 |
| Kumar | Kharel | | | | | | 4/14/2021 | 2/1/2023 | $26,858.80 | $26,858.80 |
| Lachi | Kharel | | | | | | 6/12/2020 | 2/4/2022 | $13,526.11 | $13,526.11 |
| Tika Maya | Kharel | | | | | | 1/19/2022 | 12/7/2022 | $17,228.35 | $17,228.35 |
| Bhagi | Kharga | | | | | | 6/14/2019 | 7/12/2019 | $624.48 | $624.48 |
| Deokumar | Kharga | | | | | | 1/4/2019 | 9/20/2019 | $13,418.40 | $13,418.40 |
| Tulsi | Kharka | | | | | | 3/16/2022 | 2/1/2023 | $19,930.44 | $19,930.44 |
| Bhakti R | Khatiwada | | | | | | 10/30/2019 | 7/21/2021 | $2,858.56 | $2,858.56 |
| Bishnu | Khatiwada | | | | | | 1/18/2019 | 2/1/2019 | $2,393.84 | $2,393.84 |
| Dal | Khatiwada | | | | | | 1/20/2021 | 2/1/2023 | $27,008.49 | $27,008.49 |
| Damanta | Khatiwada | | | | | | 7/12/2019 | 6/10/2022 | $34,202.00 | $34,202.00 |
| Devi M | Khatiwada | | | | | | 1/4/2019 | 2/3/2023 | $25,209.63 | $25,209.63 |
| Dika | Khatiwada | | | | | | 7/22/2020 | 2/1/2023 | $27,221.49 | $27,221.49 |
| Ganga R | Khatiwada | | | | | | 4/29/2020 | 4/28/2021 | $1,625.00 | $1,625.00 |
| Gedu N | Khatiwada | | | | | | 2/22/2019 | 2/4/2022 | $1,025.00 | $1,025.00 |
| Gopal | Khatiwada | | | | | | 4/13/2022 | 2/1/2023 | $4,949.42 | $4,949.42 |
| Jewan | Khatiwada | | | | | | 9/3/2021 | 2/3/2023 | $15,809.78 | $15,809.78 |
| KAMAL | KHATIWADA | | | | | | 1/4/2019 | 2/3/2023 | $31,898.28 | $31,898.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kamala Maya | Khatiwada | | | | | | 10/28/2022 | 2/3/2023 | $1,092.42 | $1,092.42 |
| Kausila | Khatiwada | | | | | | 4/13/2022 | 2/1/2023 | $8,925.66 | $8,925.66 |
| Lachhi M | Khatiwada | | | | | | 3/8/2019 | 9/6/2019 | $3,107.74 | $3,107.74 |
| Lal Bahadur | Khatiwada | | | | | | 1/18/2023 | 2/1/2023 | $700.50 | $700.50 |
| Lasa D | Khatiwada | | | | | | 6/26/2019 | 7/8/2019 | $25,584.00 | $25,584.00 |
| Lochan | Khatiwada | | | | | | 2/1/2019 | 8/20/2021 | $9,827.78 | $9,827.78 |
| Madhav | Khatiwada | | | | | | 8/5/2022 | 8/5/2022 | $558.25 | $558.25 |
| Muna | Khatiwada | | | | | | 10/30/2020 | 11/27/2020 | $39.00 | $39.00 |
| Padam L | Khatiwada | | | | | | 1/4/2019 | 4/16/2021 | $12,213.81 | $12,213.81 |
| Pushpa | Khatiwada | | | | | | 1/4/2019 | 8/19/2022 | $37,299.31 | $37,299.31 |
| Ratna Bahadur | Khatiwada | | | | | | 11/9/2022 | 11/9/2022 | $216.30 | $216.30 |
| Saraswoti | Khatiwada | | | | | | 9/18/2020 | 1/8/2021 | $864.50 | $864.50 |
| Simran | Khatiwada | | | | | | 2/22/2019 | 2/3/2023 | $1,483.49 | $1,483.49 |
| Sumina | Khatiwada | | | | | | 5/3/2019 | 9/20/2019 | $2,289.76 | $2,289.76 |
| Tek B | Khatiwada | | | | | | 1/4/2019 | 9/16/2022 | $26,884.30 | $26,884.30 |
| Tika R | Khatiwada | | | | | | 10/30/2019 | 2/3/2023 | $16,128.77 | $16,128.77 |
| Deeka | Khatiwoda | | | | | | 1/4/2019 | 10/2/2019 | $4,080.00 | $4,080.00 |
| Deo N | Khatiwoda | | | | | | 10/30/2019 | 4/28/2021 | $22,422.46 | $22,422.46 |
| Dinesh | Khatiwoda | | | | | | 12/13/2019 | 2/3/2023 | $8,484.69 | $8,484.69 |
| Durga P | Khatiwoda | | | | | | 10/30/2019 | 6/23/2021 | $6,380.92 | $6,380.92 |
| Jamuna | Khatiwoda | | | | | | 11/15/2019 | 7/22/2022 | $11,792.95 | $11,792.95 |
| Khada N | Khatiwoda | | | | | | 3/5/2021 | 2/3/2023 | $14,880.23 | $14,880.23 |
| Kumari M | Khatiwoda | | | | | | 12/24/2020 | 2/3/2023 | $27,617.58 | $27,617.58 |
| Puspa D | Khatiwoda | | | | | | 7/23/2021 | 2/3/2023 | $1,605.31 | $1,605.31 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ran B | Khatiwoda | | | | | | 1/4/2019 | 2/3/2023 | $95,623.78 | $95,623.78 |
| Upendra | Khatiwoda | | | | | | 10/30/2020 | 10/30/2020 | $104.00 | $104.00 |
| Binda | Khatri | | | | | | 10/30/2019 | 6/10/2020 | $15,300.00 | $15,300.00 |
| Brishika | Khatri | | | | | | 4/29/2022 | 2/3/2023 | $4,897.99 | $4,897.99 |
| Santosh | Khatri | | | | | | 6/8/2022 | 2/1/2023 | $541.52 | $541.52 |
| Lola M | Khodzhayan | | | | | | 11/1/2019 | 4/17/2020 | $2,294.95 | $2,294.95 |
| Roza Y | Khodzhayan | | | | | | 11/1/2019 | 6/10/2022 | $3,552.88 | $3,552.88 |
| SERGEY Y | KHODZHAYAN | | | | | | 11/1/2019 | 12/9/2022 | $2,631.22 | $2,631.22 |
| Bunthea | Khoeuth | | | | | | 3/30/2022 | 2/1/2023 | $21,723.12 | $21,723.12 |
| Bunthy | Khoeuth | | | | | | 5/25/2022 | 2/1/2023 | $2,321.28 | $2,321.28 |
| Nina S | Khurshudyan | | | | | | 2/7/2020 | 2/3/2023 | $595.24 | $595.24 |
| John S | Khvang | | | | | | 10/30/2019 | 2/1/2023 | $21,059.24 | $21,059.24 |
| Dal Thawn | Kim | | | | | | 12/21/2021 | 2/1/2023 | $6,435.36 | $6,435.36 |
| Bruce W | Kirik | | | | | | 4/3/2020 | 11/27/2020 | $1,924.00 | $1,924.00 |
| Kerrees R | Kith | | | | | | 5/13/2020 | 2/1/2023 | $27,861.10 | $27,861.10 |
| Ann Marie | Kizer | | | | | | 1/6/2023 | 1/6/2023 | $135.52 | $135.52 |
| Olga | Kles | | | | | | 11/1/2019 | 1/22/2021 | $26,258.14 | $26,258.14 |
| Dalal | Klouwanli | | | | | | 7/8/2022 | 2/3/2023 | $4,742.48 | $4,742.48 |
| Bala R | Koirala | | | | | | 12/23/2020 | 7/6/2022 | $9,165.99 | $9,165.99 |
| Bishnu M | Koirala | | | | | | 3/5/2021 | 2/3/2023 | $7,123.26 | $7,123.26 |
| Chitra | Koirala | | | | | | 3/18/2022 | 8/5/2022 | $5,026.56 | $5,026.56 |
| Damber K | Koirala | | | | | | 1/4/2019 | 2/3/2023 | $85,106.38 | $85,106.38 |
| Dinesh P | Koirala | | | | | | 2/7/2020 | 2/3/2023 | $14,748.05 | $14,748.05 |
| Hari Priya | Koirala | | | | | | 9/29/2021 | 2/1/2023 | $30,435.07 | $30,435.07 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Hema | Koirala | | | | | | | 1/4/2019 | 2/3/2023 | $26,370.40 | $26,370.40 |
| Hom | Koirala | | | | | | | 3/18/2022 | 7/8/2022 | $3,430.00 | $3,430.00 |
| Kedar S | Koirala | | | | | | | 11/1/2019 | 2/3/2023 | $58,245.00 | $58,245.00 |
| Laxuman | Koirala | | | | | | | 10/12/2022 | 2/1/2023 | $3,110.86 | $3,110.86 |
| Pabitra | Koirala | | | | | | | 2/22/2019 | 1/20/2023 | $84,219.26 | $84,219.26 |
| Rup N | Koirala | | | | | | | 1/4/2019 | 2/3/2023 | $19,939.87 | $19,939.87 |
| Shiva P | Koirala | | | | | | | 4/15/2022 | 7/22/2022 | $238.02 | $238.02 |
| Shusma | Koirala | | | | | | | 1/22/2020 | 12/7/2022 | $12,538.50 | $12,538.50 |
| Simran | Koirala | | | | | | | 8/19/2022 | 2/3/2023 | $13,000.64 | $13,000.64 |
| Soniya | Koirala | | | | | | | 3/18/2022 | 12/9/2022 | $12,889.80 | $12,889.80 |
| Umesh | Koirala | | | | | | | 6/14/2019 | 10/14/2022 | $8,934.23 | $8,934.23 |
| Sokkhim | Kong | | | | | | | 1/22/2020 | 6/10/2020 | $4,128.30 | $4,128.30 |
| Betty A | Konnor | | | | | | | 2/5/2020 | 2/5/2020 | $188.65 | $188.65 |
| Chiragkumar Himm | Kothiya | | | | | | | 8/19/2022 | 2/3/2023 | $5,762.74 | $5,762.74 |
| Lyubov | Kovalchuk | | | | | | | 2/18/2022 | 3/4/2022 | $644.00 | $644.00 |
| Yelena | Kovalchuk | | | | | | | 11/1/2019 | 2/3/2023 | $39,082.52 | $39,082.52 |
| Zoia | Kravchenko | | | | | | | 6/12/2020 | 4/29/2022 | $3,443.27 | $3,443.27 |
| Ku | Ku | | | | | | | 3/16/2022 | 2/1/2023 | $2,597.84 | $2,597.84 |
| Muhai | Ku | | | | | | | 7/7/2021 | 7/7/2021 | $262.50 | $262.50 |
| Gita | Kuikel | | | | | | | 12/9/2022 | 12/9/2022 | $930.93 | $930.93 |
| Indra P | Kuikel | | | | | | | 11/10/2021 | 11/10/2021 | $299.23 | $299.23 |
| Akhmed M | Kuliyev | | | | | | | 2/21/2020 | 4/17/2020 | $125.00 | $125.00 |
| Sunita | Kumal | | | | | | | 5/25/2022 | 7/6/2022 | $4,245.84 | $4,245.84 |
| Santosh | Kumari | | | | | | | 11/1/2019 | 11/29/2019 | $624.48 | $624.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Khalil M | Kurdi | | | | | | 8/7/2020 | 2/3/2023 | $8,606.71 | $8,606.71 |
| Tha Mot Po | Kyaw | | | | | | 10/30/2019 | 9/30/2020 | $625.50 | $625.50 |
| Ladymar | Lindez Maldonado | | | | | | 1/21/2022 | 2/3/2023 | $7,663.81 | $7,663.81 |
| Ran | Lach | | | | | | 10/30/2019 | 2/1/2023 | $68,464.89 | $68,464.89 |
| Srijana | Lagun | | | | | | 1/4/2019 | 4/3/2019 | $6,300.00 | $6,300.00 |
| Bich T | Lam | | | | | | 10/30/2019 | 5/12/2021 | $19,135.35 | $19,135.35 |
| Laxmi | Lama | | | | | | 1/18/2019 | 1/5/2022 | $948.32 | $948.32 |
| Nima S | Lama | | | | | | 4/1/2022 | 2/3/2023 | $14,178.12 | $14,178.12 |
| Sunita | Lama | | | | | | 8/5/2022 | 10/14/2022 | $238.00 | $238.00 |
| Bishnu K | Lama Moktan | | | | | | 3/16/2022 | 2/1/2023 | $5,286.97 | $5,286.97 |
| Suman | Lama Tamang | | | | | | 2/5/2020 | 2/1/2023 | $12,646.42 | $12,646.42 |
| Nanda L | Lamichaney | | | | | | 7/9/2021 | 5/13/2022 | $10,120.96 | $10,120.96 |
| Lal B | Lamichhane | | | | | | 10/14/2020 | 2/3/2021 | $225.00 | $225.00 |
| Lalita | Lamichhane | | | | | | 10/30/2019 | 2/1/2023 | $70,601.22 | $70,601.22 |
| Parbati | Lamichhane | | | | | | 12/27/2019 | 2/3/2023 | $17,331.81 | $17,331.81 |
| KATE | LANG | | | | | | 1/6/2021 | 2/1/2023 | $11,420.10 | $11,420.10 |
| Anna | Latipova | | | | | | 11/1/2019 | 2/3/2023 | $32,554.80 | $32,554.80 |
| Yesenia | Laureano | | | | | | 3/8/2019 | 8/9/2019 | $6,903.28 | $6,903.28 |
| Christine B | Lavale | | | | | | 12/13/2019 | 2/3/2023 | $16,404.06 | $16,404.06 |
| Tam T | Le | | | | | | 11/1/2019 | 2/3/2023 | $84,740.13 | $84,740.13 |
| Genet T | Legesse | | | | | | 10/16/2020 | 8/6/2021 | $2,747.88 | $2,747.88 |
| Tiani Monee | Legette | | | | | | 9/2/2020 | 9/2/2020 | $46.75 | $46.75 |
| Maria V | Lewis-Murry | | | | | | 2/7/2020 | 5/14/2021 | $1,568.75 | $1,568.75 |
| Joan M | Lhuillier | | | | | | 11/1/2019 | 12/11/2020 | $700.00 | $700.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Mimi | Lian | | | | | | 3/30/2022 | 2/1/2023 | $16,768.33 | $16,768.33 |
| Abigail A | Libardos | | | | | | 8/21/2020 | 8/21/2020 | $209.38 | $209.38 |
| Kunthy | Lim | | | | | | 3/3/2021 | 2/1/2023 | $1,228.28 | $1,228.28 |
| Anuradha | Limbu | | | | | | 1/4/2019 | 10/4/2019 | $3,927.85 | $3,927.85 |
| Bandana | Limbu | | | | | | 4/1/2022 | 2/3/2023 | $20,337.98 | $20,337.98 |
| Bisnu M | Limbu | | | | | | 9/14/2022 | 2/1/2023 | $355.00 | $355.00 |
| Dhan R | Limbu | | | | | | 3/2/2022 | 8/31/2022 | $5,561.93 | $5,561.93 |
| Dil M | Limbu | | | | | | 10/30/2019 | 2/1/2023 | $11,673.40 | $11,673.40 |
| Juni | Limbu | | | | | | 2/19/2020 | 6/10/2020 | $1,873.44 | $1,873.44 |
| Krupa Hang | Limbu | | | | | | 5/25/2022 | 2/1/2023 | $12,109.50 | $12,109.50 |
| Manju | Limbu | | | | | | 1/8/2020 | 1/8/2020 | $25.00 | $25.00 |
| MAYA | LIMBU | | | | | | 10/30/2019 | 9/30/2020 | $7,005.02 | $7,005.02 |
| Suresh | Limbu | | | | | | 5/27/2020 | 2/1/2023 | $14,841.08 | $14,841.08 |
| Peter B | Lisichenko | | | | | | 11/1/2019 | 8/20/2021 | $2,448.68 | $2,448.68 |
| Raisa | Lisichenko | | | | | | 11/1/2019 | 2/3/2023 | $59,113.32 | $59,113.32 |
| Sujata | Lohar | | | | | | 1/4/2019 | 4/2/2021 | $12,151.28 | $12,151.28 |
| Tika D | Lohar | | | | | | 3/20/2020 | 7/10/2020 | $234.00 | $234.00 |
| Thydaphal | Lon | | | | | | 4/14/2021 | 2/1/2023 | $6,402.85 | $6,402.85 |
| Salinda | Long | | | | | | 10/30/2019 | 12/21/2021 | $3,523.85 | $3,523.85 |
| Sarin | Long | | | | | | 12/21/2022 | 2/1/2023 | $108.58 | $108.58 |
| Dalila | Lopez | | | | | | 3/6/2020 | 12/9/2022 | $5,329.68 | $5,329.68 |
| Roxana Marubenia | Lopez Revolorio | | | | | | 7/21/2021 | 2/1/2023 | $3,421.43 | $3,421.43 |
| Angeliz | Lopez-Cruz | | | | | | 11/1/2019 | 11/27/2020 | $1,084.29 | $1,084.29 |
| Meena | Lorung | | | | | | 11/1/2019 | 2/3/2023 | $20,380.57 | $20,380.57 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Venera | Loshaj | | | | | | | 5/13/2022 | 8/5/2022 | $640.26 | $640.26 |
| Santos | Luna | | | | | | | 6/25/2021 | 10/14/2022 | $6,507.74 | $6,507.74 |
| Cho | Lwin | | | | | | | 10/30/2019 | 2/1/2022 | $73,806.64 | $73,806.64 |
| Vannaroza | Ly | | | | | | | 9/15/2021 | 7/6/2022 | $2,597.14 | $2,597.14 |
| Cindy T | Lye | | | | | | | 10/30/2019 | 2/1/2023 | $2,187.16 | $2,187.16 |
| Hazel T | Lye | | | | | | | 8/3/2022 | 2/1/2023 | $3,280.50 | $3,280.50 |
| Nadezhda N | Lykhodieiev | | | | | | | 10/16/2020 | 10/30/2020 | $175.00 | $175.00 |
| Olexsandr | Lykhodieiev | | | | | | | 9/16/2022 | 9/16/2022 | $33.75 | $33.75 |
| Olena | Lysychenko | | | | | | | 11/15/2019 | 11/23/2022 | $73.11 | $73.11 |
| Glorimir | Machuca | | | | | | | 12/22/2021 | 2/3/2023 | $5,635.54 | $5,635.54 |
| Aaita Singh | Magar | | | | | | | 9/29/2021 | 2/1/2023 | $1,145.54 | $1,145.54 |
| Amar B | Magar | | | | | | | 9/30/2020 | 2/1/2023 | $49,410.00 | $49,410.00 |
| ASH B | MAGAR | | | | | | | 11/1/2019 | 10/2/2020 | $624.00 | $624.00 |
| Asha | Magar | | | | | | | 4/29/2020 | 8/31/2022 | $11,667.51 | $11,667.51 |
| Asha M | Magar | | | | | | | 9/29/2021 | 11/24/2021 | $1,148.42 | $1,148.42 |
| Badri M | Magar | | | | | | | 8/19/2020 | 3/3/2021 | $4,745.98 | $4,745.98 |
| Bhim | Magar | | | | | | | 11/1/2019 | 7/22/2022 | $6,542.80 | $6,542.80 |
| Bhim B | Magar | | | | | | | 11/1/2019 | 3/18/2022 | $1,080.00 | $1,080.00 |
| Bir B | Magar | | | | | | | 11/27/2020 | 2/19/2021 | $1,647.00 | $1,647.00 |
| Birkha B | Magar | | | | | | | 12/24/2020 | 2/3/2023 | $5,000.81 | $5,000.81 |
| Bishnu | Magar | | | | | | | 9/28/2022 | 2/1/2023 | $2,221.28 | $2,221.28 |
| Chandri Maya | Magar | | | | | | | 12/23/2022 | 2/3/2023 | $1,985.42 | $1,985.42 |
| Dhan L | Magar | | | | | | | 10/30/2019 | 2/1/2023 | $72,647.65 | $72,647.65 |
| Dhanmaya | Magar | | | | | | | 3/18/2022 | 2/3/2023 | $4,148.48 | $4,148.48 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dil | Magar | | | | | | 11/1/2019 | 6/24/2022 | $6,564.90 | $6,564.90 |
| Dil B | Magar | | | | | | 1/4/2019 | 2/3/2023 | $60,654.19 | $60,654.19 |
| Dil Maya | Magar | | | | | | 7/6/2022 | 2/1/2023 | $13,884.47 | $13,884.47 |
| Kalpana | Magar | | | | | | 1/24/2020 | 2/1/2023 | $11,460.19 | $11,460.19 |
| Khadka | Magar | | | | | | 3/2/2022 | 2/1/2023 | $20,384.58 | $20,384.58 |
| KHARGA B | MAGAR | | | | | | 3/20/2020 | 8/5/2022 | $912.00 | $912.00 |
| Krishna M | Magar | | | | | | 1/4/2019 | 4/16/2021 | $473.00 | $473.00 |
| LEELA B | MAGAR | | | | | | 1/4/2019 | 2/1/2019 | $1,170.90 | $1,170.90 |
| Mana M | Magar | | | | | | 3/31/2021 | 9/28/2022 | $27,890.60 | $27,890.60 |
| Mangal | Magar | | | | | | 10/12/2022 | 2/1/2023 | $4,809.00 | $4,809.00 |
| Mangali M | Magar | | | | | | 11/1/2019 | 12/11/2020 | $8,603.02 | $8,603.02 |
| Mangali Maya | Magar | | | | | | 4/13/2022 | 2/1/2023 | $21,823.52 | $21,823.52 |
| Meena | Magar | | | | | | 9/1/2021 | 1/19/2022 | $286.04 | $286.04 |
| Menuka | Magar | | | | | | 1/4/2019 | 11/29/2019 | $624.00 | $624.00 |
| Mina Surje | Magar | | | | | | 3/18/2022 | 2/3/2023 | $15,191.80 | $15,191.80 |
| mon m | magar | | | | | | 11/1/2019 | 2/3/2023 | $8,941.47 | $8,941.47 |
| Nabin | Magar | | | | | | 11/11/2022 | 2/3/2023 | $856.54 | $856.54 |
| NAINA K | MAGAR | | | | | | 3/18/2020 | 2/1/2023 | $41,193.75 | $41,193.75 |
| Nandu Ram | Magar | | | | | | 4/1/2020 | 6/24/2020 | $1,250.00 | $1,250.00 |
| Pardip | Magar | | | | | | 8/18/2021 | 3/30/2022 | $9,526.84 | $9,526.84 |
| Phul | Magar | | | | | | 11/1/2019 | 2/3/2023 | $14,456.02 | $14,456.02 |
| Phul M | Magar | | | | | | 10/28/2020 | 2/1/2023 | $46,878.04 | $46,878.04 |
| Prem B | Magar | | | | | | 10/13/2021 | 1/5/2022 | $7,221.90 | $7,221.90 |
| Reeta | Magar | | | | | | 11/27/2020 | 2/3/2023 | $7,566.30 | $7,566.30 |

| Rita | Magar | | | | | | | 8/4/2021 | 12/21/2022 | $879.00 | $879.00 |
|------|-------|---|---|---|---|---|---|---------|-----------|---------|---------|
| Roshna | Magar | | | | | | | 12/22/2021 | 3/4/2022 | $623.73 | $623.73 |
| Sanchi | Magar | | | | | | | 10/30/2019 | 2/1/2023 | $61,794.02 | $61,794.02 |
| Sandeep | Magar | | | | | | | 1/10/2020 | 4/3/2020 | $741.03 | $741.03 |
| Santa | Magar | | | | | | | 11/23/2022 | 2/1/2023 | $1,127.20 | $1,127.20 |
| Santa Bir | Magar | | | | | | | 5/11/2022 | 2/1/2023 | $3,248.10 | $3,248.10 |
| Santosh K | Magar | | | | | | | 4/1/2020 | 2/1/2023 | $5,664.56 | $5,664.56 |
| Sapana | Magar | | | | | | | 7/22/2022 | 2/3/2023 | $3,480.00 | $3,480.00 |
| Sarita | Magar | | | | | | | 4/29/2020 | 11/25/2022 | $7,349.40 | $7,349.40 |
| Sarmila | Magar | | | | | | | 9/14/2022 | 9/28/2022 | $558.00 | $558.00 |
| Som | Magar | | | | | | | 10/30/2019 | 11/25/2020 | $725.58 | $725.58 |
| Som B | Magar | | | | | | | 12/7/2022 | 2/1/2023 | $141.30 | $141.30 |
| Som M | Magar | | | | | | | 8/3/2022 | 2/1/2023 | $7,226.35 | $7,226.35 |
| Srijana | Magar | | | | | | | 8/18/2021 | 3/16/2022 | $4,142.81 | $4,142.81 |
| Tika | Magar | | | | | | | 10/29/2021 | 1/20/2023 | $20,409.10 | $20,409.10 |
| Tirtha M | Magar | | | | | | | 2/22/2019 | 2/3/2023 | $43,064.95 | $43,064.95 |
| Tuka D | Magar | | | | | | | 4/29/2022 | 8/19/2022 | $1,215.00 | $1,215.00 |
| Usha | Magar | | | | | | | 12/8/2021 | 2/1/2023 | $6,976.40 | $6,976.40 |
| Sital | Magar Tamang | | | | | | | 1/4/2019 | 8/9/2019 | $9,159.04 | $9,159.04 |
| Bhoj K | Magar Thapa | | | | | | | 2/16/2022 | 2/1/2023 | $3,534.30 | $3,534.30 |
| Man Lachhi | Mager | | | | | | | 4/27/2022 | 2/1/2023 | $802.17 | $802.17 |
| Bhim B | Mahat | | | | | | | 11/1/2019 | 12/27/2019 | $1,496.15 | $1,496.15 |
| Deepak | Mahat | | | | | | | 8/5/2020 | 2/1/2023 | $20,669.10 | $20,669.10 |
| Leela D | Mahat | | | | | | | 1/4/2019 | 5/3/2019 | $3,744.00 | $3,744.00 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Sita D | Mahat | | | | | | | 11/1/2019 | 2/3/2023 | $70,373.28 | $70,373.28 |
| Tara B | Mahat | | | | | | | 10/30/2019 | 2/1/2023 | $5,977.05 | $5,977.05 |
| Bushra Khudhur | Mahdi Mubarak | | | | | | | 11/12/2021 | 2/3/2023 | $7,509.76 | $7,509.76 |
| Souad Ahmad | Mahfoud | | | | | | | 12/11/2020 | 3/5/2021 | $1,457.12 | $1,457.12 |
| Rita | Mahji | | | | | | | 12/13/2019 | 10/2/2020 | $3,010.24 | $3,010.24 |
| Perwein H | Mahmood | | | | | | | 11/1/2019 | 11/10/2022 | $9,565.49 | $9,565.49 |
| Benu P | Mainali | | | | | | | 1/4/2019 | 3/6/2020 | $24,701.12 | $24,701.12 |
| Champha | Mainali | | | | | | | 2/3/2023 | 2/3/2023 | $125.01 | $125.01 |
| Devi M | Mainali | | | | | | | 11/1/2019 | 12/9/2022 | $37,864.23 | $37,864.23 |
| DILLI R | MAINALI | | | | | | | 10/30/2019 | 6/10/2020 | $6,705.44 | $6,705.44 |
| GOMA D | MAINALI | | | | | | | 5/13/2020 | 6/10/2020 | $910.70 | $910.70 |
| Kamal | Mainali | | | | | | | 1/4/2019 | 8/19/2022 | $48,946.16 | $48,946.16 |
| Leelawati | Mainali | | | | | | | 1/4/2019 | 9/2/2022 | $26,896.38 | $26,896.38 |
| Nar B | Mainali | | | | | | | 4/15/2022 | 1/6/2023 | $2,529.02 | $2,529.02 |
| Neeta | Mainali | | | | | | | 10/30/2019 | 4/15/2020 | $767.32 | $767.32 |
| Sabina | Mainali | | | | | | | 3/18/2022 | 2/3/2023 | $19,371.66 | $19,371.66 |
| Saraswati | Mainali | | | | | | | 9/28/2022 | 2/1/2023 | $150.00 | $150.00 |
| Tek N | Mainali | | | | | | | 4/29/2022 | 2/3/2023 | $3,961.64 | $3,961.64 |
| Yadu | Mainali | | | | | | | 11/10/2022 | 2/1/2023 | $2,791.20 | $2,791.20 |
| Bikram | Majhi | | | | | | | 3/18/2020 | 2/1/2023 | $48,590.28 | $48,590.28 |
| Bir Maya | Majhi | | | | | | | 3/16/2022 | 2/1/2023 | $23,844.72 | $23,844.72 |
| Chakra Bahadur | Majhi | | | | | | | 3/30/2022 | 2/1/2023 | $12,155.61 | $12,155.61 |
| Dil M | Majhi | | | | | | | 11/1/2019 | 3/6/2020 | $65.03 | $65.03 |
| Dip Mala | Majhi | | | | | | | 10/30/2019 | 10/30/2019 | $408.32 | $408.32 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kaushila | Majhi | | | | | | | 11/1/2019 | 5/14/2021 | $8,313.08 | $8,313.08 |
| Ranjit | Majhi | | | | | | | 11/1/2019 | 6/12/2020 | $7,607.34 | $7,607.34 |
| Tula R | Majhi | | | | | | | 7/10/2020 | 8/6/2021 | $1,222.00 | $1,222.00 |
| MANGALI M | MAJI | | | | | | | 1/4/2019 | 11/1/2019 | $9,787.18 | $9,787.18 |
| Oksana M | Makarenko | | | | | | | 11/1/2019 | 2/3/2023 | $16,378.08 | $16,378.08 |
| Biletambe | Malango | | | | | | | 11/1/2019 | 10/1/2021 | $3,479.70 | $3,479.70 |
| Regina | Malango | | | | | | | 1/21/2022 | 2/4/2022 | $278.25 | $278.25 |
| Johanna Figueroa | Maldonado | | | | | | | 11/10/2022 | 11/10/2022 | $129.46 | $129.46 |
| Oksana | Maltseva | | | | | | | 11/27/2020 | 2/3/2023 | $10,604.79 | $10,604.79 |
| Paul Arin | Mancuso | | | | | | | 11/23/2022 | 2/3/2023 | $386.66 | $386.66 |
| Dil B | Mangar | | | | | | | 1/20/2021 | 1/20/2021 | $455.00 | $455.00 |
| Khadga | Mangar | | | | | | | 12/23/2020 | 6/9/2021 | $266.50 | $266.50 |
| Suk B | Mangar | | | | | | | 7/21/2021 | 11/10/2021 | $3,447.40 | $3,447.40 |
| Chandra Maya | Manger | | | | | | | 2/16/2022 | 12/21/2022 | $6,356.04 | $6,356.04 |
| Anela | Manjic | | | | | | | 11/1/2019 | 2/3/2023 | $5,638.05 | $5,638.05 |
| Jasmin E | Manjic | | | | | | | 11/1/2019 | 11/24/2021 | $2,152.52 | $2,152.52 |
| Rasema | Manjic | | | | | | | 11/1/2019 | 5/14/2021 | $16,265.25 | $16,265.25 |
| Vesna | Manjic | | | | | | | 4/30/2021 | 4/30/2021 | $37.50 | $37.50 |
| Zada | Manjic | | | | | | | 11/1/2019 | 9/18/2020 | $554.00 | $554.00 |
| Chetra C | Mao | | | | | | | 3/31/2021 | 10/13/2021 | $1,703.34 | $1,703.34 |
| Eric N | Mao | | | | | | | 10/30/2019 | 11/25/2020 | $725.58 | $725.58 |
| Leaksmee C | Mao | | | | | | | 10/30/2019 | 1/20/2021 | $14,650.26 | $14,650.26 |
| Joselyne | Maombi | | | | | | | 9/15/2021 | 3/2/2022 | $2,636.07 | $2,636.07 |
| Marikeila | Marbelt Ortiz | | | | | | | 11/1/2019 | 12/27/2019 | $120.10 | $120.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Yarieliz Lizette | Martinez | | | | | | 10/26/2022 | 2/1/2023 | $4,049.53 | $4,049.53 |
| Teresa | Martinez De Pichardo | | | | | | 11/13/2019 | 12/11/2019 | $351.00 | $351.00 |
| Noemi | Marty | | | | | | 3/5/2021 | 6/25/2021 | $140.63 | $140.63 |
| Estrella L | Mason | | | | | | 11/10/2020 | 2/1/2023 | $2,390.36 | $2,390.36 |
| Giselle | Maysonet Sanchez | | | | | | 2/19/2021 | 5/27/2022 | $71.25 | $71.25 |
| Uroosa | Mazhar | | | | | | 9/16/2020 | 4/13/2022 | $4,171.94 | $4,171.94 |
| Edythe Ann | Mc Carter | | | | | | 6/8/2022 | 2/1/2023 | $5,772.66 | $5,772.66 |
| Shirley Gene | Mccray | | | | | | 1/20/2023 | 2/3/2023 | $810.00 | $810.00 |
| Constance M | Mcdonald | | | | | | 6/11/2021 | 11/12/2021 | $2,501.81 | $2,501.81 |
| Imani L L | Mckeithen | | | | | | 7/24/2020 | 2/3/2023 | $22,339.79 | $22,339.79 |
| Omar D | Mckinzie | | | | | | 11/1/2019 | 2/3/2023 | $25,415.70 | $25,415.70 |
| Adisa | Mehic | | | | | | 7/22/2022 | 1/20/2023 | $1,703.76 | $1,703.76 |
| Hitesh J | Mehta | | | | | | 2/5/2021 | 2/3/2023 | $28,134.62 | $28,134.62 |
| Mitaben Hitesa | Mehta | | | | | | 12/9/2022 | 1/6/2023 | $2,752.92 | $2,752.92 |
| Tejal H | Mehta | | | | | | 12/11/2019 | 12/9/2020 | $1,664.94 | $1,664.94 |
| Dennis | Melkumov | | | | | | 11/29/2019 | 3/19/2021 | $137.85 | $137.85 |
| Svetlana A | Melnichuk | | | | | | 11/1/2019 | 6/11/2021 | $31,589.70 | $31,589.70 |
| Amanda C | Men | | | | | | 10/30/2020 | 2/5/2020 | $1,588.75 | $1,588.75 |
| Samphas | Men | | | | | | 10/30/2020 | 2/1/2023 | $14,012.75 | $14,012.75 |
| Ivelisse | Mendez Serrano | | | | | | 2/21/2020 | 2/3/2023 | $11,212.94 | $11,212.94 |
| Jobe D | Mennecke | | | | | | 11/1/2019 | 12/24/2020 | $7,362.50 | $7,362.50 |
| Noble Dillon | Mennecke | | | | | | 2/19/2021 | 4/16/2021 | $1,031.25 | $1,031.25 |
| Ali | Merza | | | | | | 1/10/2020 | 2/21/2020 | $468.00 | $468.00 |
| Dijaz | Merzihic | | | | | | 7/10/2020 | 2/3/2023 | $3,385.92 | $3,385.92 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kimberly A | Minskey | | | | | | 11/1/2019 | 11/12/2021 | $10,573.94 | $10,573.94 |
| Yanitza M | Miranda | | | | | | 10/30/2020 | 3/5/2021 | $575.01 | $575.01 |
| Brenda Luz | Miranda Sanchez | | | | | | 4/30/2021 | 7/8/2022 | $1,905.22 | $1,905.22 |
| Aaita | Mishra | | | | | | 8/19/2020 | 9/2/2020 | $988.00 | $988.00 |
| Anu | Mishra | | | | | | 10/30/2019 | 2/1/2023 | $45,444.09 | $45,444.09 |
| Bhim | Mishra | | | | | | 1/6/2021 | 6/23/2021 | $1,469.00 | $1,469.00 |
| Bhim L | Mishra | | | | | | 1/10/2020 | 9/3/2021 | $4,570.32 | $4,570.32 |
| Buddha M | Mishra | | | | | | 1/18/2019 | 6/24/2022 | $1,580.52 | $1,580.52 |
| CHANDRA K | MISHRA | | | | | | 1/4/2019 | 2/3/2023 | $99,464.79 | $99,464.79 |
| Damodar | Mishra | | | | | | 1/4/2019 | 4/1/2022 | $10,382.02 | $10,382.02 |
| Grishma | Mishra | | | | | | 9/28/2022 | 2/1/2023 | $2,412.00 | $2,412.00 |
| Harka | Mishra | | | | | | 10/26/2022 | 2/1/2023 | $918.00 | $918.00 |
| Hasna | Mishra | | | | | | 2/3/2023 | 2/3/2023 | $1,160.90 | $1,160.90 |
| Januki | Mishra | | | | | | 5/13/2022 | 2/3/2023 | $14,576.26 | $14,576.26 |
| Khina D | Mishra | | | | | | 11/1/2019 | 2/3/2023 | $8,644.58 | $8,644.58 |
| Kunta Maya | Mishra | | | | | | 9/16/2022 | 2/3/2023 | $1,976.10 | $1,976.10 |
| Laxmi N | Mishra | | | | | | 1/4/2019 | 2/5/2021 | $34,011.65 | $34,011.65 |
| Nara M | Mishra | | | | | | 11/1/2019 | 2/7/2020 | $1,639.12 | $1,639.12 |
| PADAM | MISHRA | | | | | | 9/6/2019 | 5/29/2020 | $1,769.32 | $1,769.32 |
| Padam Lal | Mishra | | | | | | 6/28/2019 | 2/19/2021 | $40,294.22 | $40,294.22 |
| Purna B | Mishra | | | | | | 10/30/2019 | 11/13/2019 | $408.00 | $408.00 |
| Radhika | Mishra | | | | | | 1/4/2019 | 4/17/2019 | $3,122.40 | $3,122.40 |
| Saligram | Mishra | | | | | | 11/1/2019 | 2/3/2023 | $25,035.10 | $25,035.10 |
| Tika | Mishra | | | | | | 7/26/2019 | 10/14/2022 | $2,374.37 | $2,374.37 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tulsi | Mishra | | | | | | 8/17/2022 | 2/1/2023 | $15,334.08 | $15,334.08 |
| Victoria | Mitichev | | | | | | 8/20/2021 | 10/1/2021 | $1,508.20 | $1,508.20 |
| Iryna | Miticheva | | | | | | 11/15/2019 | 5/1/2020 | $700.52 | $700.52 |
| TSHETISH | MIZAR | | | | | | 9/2/2020 | 9/28/2022 | $24,543.25 | $24,543.25 |
| Na Than | Moe | | | | | | 11/10/2021 | 2/1/2023 | $19,406.64 | $19,406.64 |
| Asad Hussein | Mohamed | | | | | | 12/9/2022 | 2/3/2023 | $1,155.18 | $1,155.18 |
| Mona Ahmad | Mohamed zein | | | | | | 2/1/2023 | 2/1/2023 | $407.75 | $407.75 |
| Samira | Mohammad | | | | | | 11/1/2019 | 2/3/2023 | $43,720.68 | $43,720.68 |
| Haidar Mokhtar | Mohammed | | | | | | 12/10/2021 | 4/15/2022 | $2,096.64 | $2,096.64 |
| AWKAR MAHMOO | MOHAMMED | | | | | | 3/20/2020 | 2/3/2023 | $4,876.34 | $4,876.34 |
| Ibrahim | Mohammed | | | | | | 11/1/2019 | 2/3/2023 | $26,367.35 | $26,367.35 |
| Samar M | Mohammed | | | | | | 1/4/2019 | 11/15/2019 | $4,328.38 | $4,328.38 |
| Nadia S | Mohammed Ameen | | | | | | 11/1/2019 | 2/3/2023 | $49,938.27 | $49,938.27 |
| Binod | Moktan | | | | | | 3/16/2022 | 2/1/2023 | $5,316.29 | $5,316.29 |
| Januka | Moktan | | | | | | 3/2/2022 | 2/1/2023 | $24,424.76 | $24,424.76 |
| Mangali M | Moktan | | | | | | 7/26/2019 | 2/3/2023 | $22,477.22 | $22,477.22 |
| Roshna | Moktan | | | | | | 6/28/2019 | 1/24/2023 | $4,981.60 | $4,981.60 |
| Mariah A | Molina | | | | | | 4/15/2020 | 6/24/2020 | $144.12 | $144.12 |
| DEBORAH B | MONCRIEF | | | | | | 1/4/2019 | 5/27/2022 | $27,446.78 | $27,446.78 |
| Bhadra | Mongar | | | | | | 12/7/2022 | 2/1/2023 | $2,171.40 | $2,171.40 |
| CHUNKU | MONGAR | | | | | | 3/18/2020 | 7/7/2021 | $6,501.00 | $6,501.00 |
| GANGA M | MONGAR | | | | | | 1/21/2022 | 2/3/2023 | $3,884.19 | $3,884.19 |
| Mahendra | Mongar | | | | | | 9/2/2020 | 2/1/2023 | $35,838.13 | $35,838.13 |
| Nakhan | Mongar | | | | | | 8/21/2020 | 8/21/2020 | $182.00 | $182.00 |

| Nonita | Mongar | | | | | | | 10/30/2019 | 4/1/2020 | $3,693.72 | $3,693.72 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Pabitra | Mongar | | | | | | | 2/19/2020 | 3/4/2020 | $275.06 | $275.06 |
| Ram C | Mongar | | | | | | | 6/25/2021 | 6/25/2021 | $189.00 | $189.00 |
| Sani M | Mongar | | | | | | | 2/22/2019 | 9/16/2022 | $11,486.84 | $11,486.84 |
| Sumita | Mongar | | | | | | | 10/28/2020 | 2/1/2023 | $36,602.02 | $36,602.02 |
| Thakur Singh | Mongar | | | | | | | 7/23/2021 | 9/16/2022 | $3,304.25 | $3,304.25 |
| Til Man | Mongar | | | | | | | 6/28/2019 | 3/4/2020 | $66,219.05 | $66,219.05 |
| Anisha | Monger | | | | | | | 4/27/2022 | 11/23/2022 | $2,084.75 | $2,084.75 |
| Bhakta B | Monger | | | | | | | 1/18/2019 | 9/17/2021 | $7,874.22 | $7,874.22 |
| Bhakti M | Monger | | | | | | | 12/27/2019 | 2/18/2022 | $22,822.46 | $22,822.46 |
| Bhim R | Monger | | | | | | | 11/1/2019 | 2/3/2023 | $47,005.91 | $47,005.91 |
| Chatra B | Monger | | | | | | | 11/10/2021 | 1/5/2022 | $3,692.04 | $3,692.04 |
| Deepen | Monger | | | | | | | 3/20/2020 | 10/16/2020 | $4,550.00 | $4,550.00 |
| Dil B | Monger | | | | | | | 1/4/2019 | 2/3/2023 | $17,748.02 | $17,748.02 |
| Dil Maya | Monger | | | | | | | 11/1/2019 | 7/9/2021 | $721.16 | $721.16 |
| Harka Dhan | Monger | | | | | | | 4/27/2022 | 2/1/2023 | $5,658.55 | $5,658.55 |
| Khem Raj | Monger | | | | | | | 3/30/2022 | 10/12/2022 | $4,506.32 | $4,506.32 |
| Khina Maya | Monger | | | | | | | 11/24/2021 | 8/31/2022 | $9,061.50 | $9,061.50 |
| Mani K | Monger | | | | | | | 3/31/2021 | 2/1/2023 | $8,613.84 | $8,613.84 |
| Monu | Monger | | | | | | | 1/8/2021 | 2/3/2023 | $9,082.36 | $9,082.36 |
| Nirmal | Monger | | | | | | | 3/20/2020 | 2/18/2022 | $12,928.82 | $12,928.82 |
| Phul | Monger | | | | | | | 3/2/2022 | 7/6/2022 | $8,936.06 | $8,936.06 |
| Tirhta K | Monger | | | | | | | 1/22/2020 | 4/29/2020 | $871.67 | $871.67 |
| Yakup | Monger | | | | | | | 1/4/2019 | 3/22/2019 | $1,136.64 | $1,136.64 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Saiyar | Moo | | | | | | | 10/30/2019 | 8/18/2021 | $33,291.12 | $33,291.12 |
| Mohamed L | Moradi | | | | | | | 1/10/2020 | 2/3/2023 | $64,508.94 | $64,508.94 |
| Jerry Marty | Morales | | | | | | | 4/16/2021 | 4/29/2022 | $1,927.14 | $1,927.14 |
| Belkis J | Moronta | | | | | | | 11/13/2019 | 12/11/2019 | $351.00 | $351.00 |
| Janel M | Morton | | | | | | | 10/30/2019 | 1/4/2023 | $22,282.82 | $22,282.82 |
| Jermaine | Morton | | | | | | | 8/7/2019 | 12/23/2020 | $3,016.00 | $3,016.00 |
| Lydia | Mothey | | | | | | | 3/16/2022 | 12/21/2022 | $4,188.05 | $4,188.05 |
| Rebecca | Mothey | | | | | | | 3/16/2022 | 8/17/2022 | $6,561.00 | $6,561.00 |
| Omar S | Moussa | | | | | | | 10/4/2019 | 10/4/2019 | $25.00 | $25.00 |
| Rasmi S | Moussa | | | | | | | 6/28/2019 | 9/6/2019 | $225.00 | $225.00 |
| Yajaira I | Moyet | | | | | | | 1/7/2019 | 5/17/2019 | $418.99 | $418.99 |
| Emin | Muhamedbegovic | | | | | | | 7/23/2021 | 2/3/2023 | $6,033.63 | $6,033.63 |
| Javra | Muharemovic | | | | | | | 5/11/2022 | 2/1/2023 | $3,870.52 | $3,870.52 |
| Nermin | Muharemovic | | | | | | | 10/26/2022 | 11/10/2022 | $311.51 | $311.51 |
| Sabina | Mujkanovic | | | | | | | 8/19/2020 | 2/1/2023 | $25,125.97 | $25,125.97 |
| Mukamana | Mukandutiye | | | | | | | 3/6/2020 | 2/3/2023 | $32,982.80 | $32,982.80 |
| Lachi | Mukarung | | | | | | | 3/8/2019 | 7/12/2022 | $468.21 | $468.21 |
| Bikash | Mukhiya | | | | | | | 4/1/2020 | 2/1/2023 | $46,069.86 | $46,069.86 |
| Geraldine M | Murch | | | | | | | 11/1/2019 | 1/20/2023 | $22,175.66 | $22,175.66 |
| Djuljano | Music | | | | | | | 11/10/2022 | 2/3/2023 | $941.91 | $941.91 |
| Hadira | Music | | | | | | | 11/15/2019 | 11/24/2021 | $46,336.62 | $46,336.62 |
| Osman A | Mustaf | | | | | | | 12/27/2019 | 9/2/2022 | $2,229.57 | $2,229.57 |
| Alpha | Muya | | | | | | | 11/10/2020 | 11/25/2020 | $180.00 | $180.00 |
| Saami M | Muya | | | | | | | 8/17/2022 | 9/28/2022 | $928.00 | $928.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Husam A | Nabhan | | | | | | | 8/19/2022 | 2/3/2023 | $11,261.17 | $11,261.17 |
| Ghania | Naffouj | | | | | | | 2/1/2019 | 12/23/2022 | $16,930.53 | $16,930.53 |
| Razan | Nafouj | | | | | | | 12/11/2020 | 2/3/2023 | $24,494.47 | $24,494.47 |
| Soe | Naing | | | | | | | 3/3/2021 | 3/31/2021 | $1,125.88 | $1,125.88 |
| Toba | Najafi | | | | | | | 12/22/2021 | 3/18/2022 | $875.70 | $875.70 |
| Razan Ahmad | Nakoh | | | | | | | 10/28/2022 | 11/10/2022 | $1,832.52 | $1,832.52 |
| Angeline | Nanjila | | | | | | | 5/12/2021 | 8/18/2021 | $2,526.57 | $2,526.57 |
| Raniyah Dhefallah | Naser Younis | | | | | | | 12/22/2022 | 1/20/2023 | $922.96 | $922.96 |
| David Tigran | Nasibyan | | | | | | | 1/22/2021 | 3/5/2021 | $425.00 | $425.00 |
| Suzan S | Nasser | | | | | | | 11/1/2019 | 2/3/2023 | $51,346.60 | $51,346.60 |
| Hari M | Naupaney | | | | | | | 11/1/2019 | 1/6/2023 | $6,402.91 | $6,402.91 |
| Ya Li Na | Naw | | | | | | | 11/10/2020 | 12/8/2021 | $7,219.60 | $7,219.60 |
| Tikamaya | Nembang | | | | | | | 5/26/2021 | 2/1/2023 | $16,029.66 | $16,029.66 |
| Aakriti | Neopaney | | | | | | | 7/9/2021 | 8/6/2021 | $81.00 | $81.00 |
| Bal K | Neopaney | | | | | | | 10/30/2019 | 10/28/2020 | $700.56 | $700.56 |
| Bhim Bahadur | Neopaney | | | | | | | 5/11/2022 | 2/1/2023 | $11,858.97 | $11,858.97 |
| Devi M | Neopaney | | | | | | | 10/30/2019 | 10/28/2020 | $2,888.80 | $2,888.80 |
| Ganga M | Neopaney | | | | | | | 2/22/2019 | 7/26/2019 | $1,404.00 | $1,404.00 |
| Ghana S | Neopaney | | | | | | | 11/13/2019 | 2/1/2023 | $17,510.76 | $17,510.76 |
| Jamuna | Neopaney | | | | | | | 8/7/2020 | 2/3/2023 | $10,637.91 | $10,637.91 |
| Mitra Maya | Neopaney | | | | | | | 8/21/2020 | 12/10/2021 | $317.84 | $317.84 |
| Muna D | Neopaney | | | | | | | 4/14/2021 | 4/27/2022 | $4,822.41 | $4,822.41 |
| Nara | Neopaney | | | | | | | 2/7/2020 | 7/24/2020 | $1,365.04 | $1,365.04 |
| Sabin | Neopaney | | | | | | | 1/20/2021 | 9/14/2022 | $1,697.00 | $1,697.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sam | Neopaney | | | | | | | 3/16/2022 | 2/1/2023 | $6,729.72 | $6,729.72 |
| Subash | Neopaney | | | | | | | 1/20/2021 | 2/1/2023 | $643.10 | $643.10 |
| Thakur P | Neopaney | | | | | | | 8/20/2021 | 2/16/2022 | $716.00 | $716.00 |
| Tila | Neopaney | | | | | | | 1/4/2019 | 6/24/2022 | $12,906.81 | $12,906.81 |
| Tilachani | Neopaney | | | | | | | 10/30/2019 | 2/1/2023 | $42,421.56 | $42,421.56 |
| Bhawana | Nepal | | | | | | | 1/7/2022 | 8/19/2022 | $3,359.25 | $3,359.25 |
| Bishnu M | Nepal | | | | | | | 10/30/2019 | 6/8/2022 | $28,755.22 | $28,755.22 |
| Chandra | Nepal | | | | | | | 6/10/2022 | 2/3/2023 | $1,961.32 | $1,961.32 |
| Ganga M | Nepal | | | | | | | 8/5/2020 | 9/14/2022 | $22,841.12 | $22,841.12 |
| Hari Maya | Nepal | | | | | | | 3/17/2021 | 3/17/2021 | $936.00 | $936.00 |
| Indra | Nepal | | | | | | | 9/4/2020 | 4/15/2022 | $7,253.51 | $7,253.51 |
| Karuna | Nepal | | | | | | | 12/24/2020 | 12/23/2022 | $7,016.59 | $7,016.59 |
| Leela | Nepal | | | | | | | 12/10/2021 | 12/22/2021 | $189.09 | $189.09 |
| Madhabi | Nepal | | | | | | | 5/17/2019 | 6/26/2020 | $630.80 | $630.80 |
| Madhap P | Nepal | | | | | | | 2/22/2019 | 3/6/2019 | $234.00 | $234.00 |
| Madhavi | Nepal | | | | | | | 6/23/2021 | 2/1/2023 | $35,742.42 | $35,742.42 |
| Pandu | Nepal | | | | | | | 12/24/2019 | 5/27/2020 | $425.30 | $425.30 |
| Pati | Nepal | | | | | | | 10/30/2019 | 2/1/2023 | $49,241.94 | $49,241.94 |
| Pushpa M | Nepal | | | | | | | 1/4/2019 | 3/22/2019 | $1,248.96 | $1,248.96 |
| Renuka | Nepal | | | | | | | 1/4/2019 | 2/3/2023 | $38,948.23 | $38,948.23 |
| Rup | Nepal | | | | | | | 7/26/2019 | 2/3/2023 | $5,727.10 | $5,727.10 |
| Suren | Nepal | | | | | | | 1/4/2019 | 10/29/2021 | $19,391.96 | $19,391.96 |
| Tanka M | Nepal | | | | | | | 1/4/2019 | 10/1/2021 | $18,255.05 | $18,255.05 |
| YOG | NEPAL | | | | | | | 2/22/2019 | 2/18/2022 | $1,729.68 | $1,729.68 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Arjun | Neupane | | | | | | 1/4/2019 | 2/3/2023 | $20,537.43 | $20,537.43 |
| Bikash | Neupane | | | | | | 10/18/2019 | 1/10/2020 | $520.00 | $520.00 |
| Dhan Maya | Neupane | | | | | | 6/10/2022 | 2/3/2023 | $3,275.53 | $3,275.53 |
| Hari | Neupane | | | | | | 12/13/2019 | 9/16/2022 | $5,333.78 | $5,333.78 |
| HEMA | NEUPANE | | | | | | 7/12/2019 | 2/3/2023 | $42,563.42 | $42,563.42 |
| Indira | Neupane | | | | | | 1/4/2019 | 11/25/2022 | $15,169.08 | $15,169.08 |
| Kanchan | Neupane | | | | | | 4/5/2019 | 2/3/2023 | $41,582.26 | $41,582.26 |
| Krishna M | Neupane | | | | | | 12/13/2019 | 9/16/2022 | $13,849.54 | $13,849.54 |
| LALI M | NEUPANE | | | | | | 1/4/2019 | 2/3/2023 | $50,988.56 | $50,988.56 |
| Narad | Neupane | | | | | | 1/4/2019 | 4/17/2019 | $918.00 | $918.00 |
| Pabitra | Neupane | | | | | | 9/17/2021 | 2/3/2023 | $4,400.45 | $4,400.45 |
| Priyanka | Neupane | | | | | | 12/13/2019 | 9/16/2022 | $21,079.71 | $21,079.71 |
| Ranjana | Neupane | | | | | | 3/8/2019 | 11/1/2019 | $819.00 | $819.00 |
| Sandhaya | Neupane | | | | | | 10/18/2019 | 5/27/2022 | $14,694.58 | $14,694.58 |
| Tika | Neupane | | | | | | 1/4/2019 | 4/17/2019 | $3,060.00 | $3,060.00 |
| Dhanaa | Neupaney | | | | | | 6/24/2022 | 6/24/2022 | $224.00 | $224.00 |
| Dil M | Neupaney | | | | | | 10/30/2020 | 5/13/2022 | $8,239.22 | $8,239.22 |
| Narayan | Neupaney | | | | | | 5/31/2019 | 2/7/2020 | $1,873.44 | $1,873.44 |
| Yashuda | Neupaney | | | | | | 1/4/2019 | 1/20/2023 | $17,601.25 | $17,601.25 |
| Mohamad Rakan | Nezar Zahra | | | | | | 4/15/2022 | 6/10/2022 | $1,644.11 | $1,644.11 |
| Sobenak | Nget | | | | | | 10/30/2019 | 2/1/2023 | $40,319.89 | $40,319.89 |
| Soren S | Nget | | | | | | 10/30/2019 | 2/1/2023 | $10,972.23 | $10,972.23 |
| Von | Ngorn | | | | | | 10/30/2019 | 2/1/2023 | $25,922.76 | $25,922.76 |
| Leuk | Nhib | | | | | | 2/5/2020 | 6/10/2020 | $793.61 | $793.61 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bhim Prasad | Niraula | | | | | | 7/20/2022 | 2/1/2023 | $7,091.64 | $7,091.64 |
| Hem K | Niraula | | | | | | 6/24/2020 | 12/7/2022 | $30,056.61 | $30,056.61 |
| Durga P | Niroula | | | | | | 6/14/2019 | 2/3/2023 | $41,886.18 | $41,886.18 |
| Kedar | Niroula | | | | | | 5/13/2020 | 12/7/2022 | $36,993.86 | $36,993.86 |
| Monu | Niroula | | | | | | 1/6/2021 | 2/1/2023 | $23,201.64 | $23,201.64 |
| Emberly S | Noble | | | | | | 10/16/2020 | 12/22/2022 | $997.18 | $997.18 |
| Ahmed S | Nsaif | | | | | | 1/4/2019 | 6/25/2021 | $8,003.94 | $8,003.94 |
| Ammar | Nsaif | | | | | | 1/4/2019 | 2/3/2023 | $1,374.07 | $1,374.07 |
| Norma I | Nunez | | | | | | 8/20/2021 | 8/5/2022 | $648.25 | $648.25 |
| MONIKA | NUON | | | | | | 10/30/2019 | 2/1/2023 | $30,509.05 | $30,509.05 |
| Albina A | Nuriyeva | | | | | | 9/3/2021 | 9/3/2021 | $143.00 | $143.00 |
| Malika T | Nuriyeva | | | | | | 11/1/2019 | 2/3/2023 | $56,123.55 | $56,123.55 |
| Sar K | Nyaw | | | | | | 12/22/2021 | 3/4/2022 | $929.90 | $929.90 |
| Chandra K | Odari | | | | | | 1/4/2019 | 8/23/2019 | $3,798.84 | $3,798.84 |
| Indra K | Odari | | | | | | 11/1/2019 | 3/20/2020 | $286.00 | $286.00 |
| Laya K | Odari | | | | | | 11/15/2019 | 11/15/2019 | $26.00 | $26.00 |
| Lanani D | Ogden | | | | | | 11/15/2019 | 11/13/2020 | $655.50 | $655.50 |
| Galina A | Olshanskaya | | | | | | 4/3/2020 | 2/3/2023 | $53,593.94 | $53,593.94 |
| Chou | Or | | | | | | 9/16/2020 | 9/16/2020 | $78.13 | $78.13 |
| Chanthol | Ouch | | | | | | 12/8/2021 | 2/1/2023 | $5,799.68 | $5,799.68 |
| Aram R | Ovanesov | | | | | | 4/19/2019 | 5/3/2019 | $200.16 | $200.16 |
| Sheena Maria | Owens | | | | | | 4/13/2022 | 2/1/2023 | $4,928.00 | $4,928.00 |
| Maurio M | Pacley | | | | | | 11/1/2019 | 10/15/2021 | $10,561.98 | $10,561.98 |
| Julie | Padia | | | | | | 8/23/2019 | 9/16/2022 | $55,432.73 | $55,432.73 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Maulin | Padia | | | | | | | 8/13/2019 | 2/3/2023 | $48,619.76 | $48,619.76 |
| Vanessa | Padilla | | | | | | | 2/18/2019 | 9/16/2022 | $243.00 | $243.00 |
| Santa | Pagan | | | | | | | 1/21/2022 | 1/21/2022 | $101.56 | $101.56 |
| Kamal | Pakhirin | | | | | | | 10/26/2022 | 2/3/2023 | $2,605.19 | $2,605.19 |
| Suna M | Pakhirin | | | | | | | 10/30/2019 | 2/1/2023 | $9,272.96 | $9,272.96 |
| Bhim K | Panday | | | | | | | 11/1/2019 | 2/3/2023 | $18,330.69 | $18,330.69 |
| Maheswor | Panday | | | | | | | 11/1/2019 | 12/9/2022 | $8,004.58 | $8,004.58 |
| Netra K | Panday | | | | | | | 1/4/2019 | 5/1/2019 | $650.44 | $650.44 |
| Prem K | Panday | | | | | | | 6/11/2021 | 9/3/2021 | $1,683.50 | $1,683.50 |
| Rekha | Panday | | | | | | | 10/30/2019 | 1/5/2022 | $866.88 | $866.88 |
| Tara D | Panday | | | | | | | 11/1/2019 | 2/3/2023 | $33,775.44 | $33,775.44 |
| Tek N | Panday | | | | | | | 3/3/2021 | 5/12/2021 | $156.00 | $156.00 |
| Abi N | Pandey | | | | | | | 5/31/2019 | 10/4/2019 | $1,170.00 | $1,170.00 |
| Indra | Pandey | | | | | | | 2/1/2019 | 6/28/2019 | $2,688.47 | $2,688.47 |
| Khem | Pandey | | | | | | | 5/17/2019 | 10/4/2019 | $3,551.26 | $3,551.26 |
| Meena K | Pandey | | | | | | | 5/17/2019 | 10/4/2019 | $1,319.50 | $1,319.50 |
| Redhi Maya | Pandey | | | | | | | 10/26/2022 | 12/7/2022 | $1,129.13 | $1,129.13 |
| Setu | Pandey | | | | | | | 10/26/2022 | 12/7/2022 | $1,432.52 | $1,432.52 |
| Sharmila | Panta | | | | | | | 5/13/2022 | 7/8/2022 | $1,818.25 | $1,818.25 |
| Thagi | Pantha | | | | | | | 3/17/2021 | 2/1/2023 | $5,492.72 | $5,492.72 |
| Zamira Y | Papaladze | | | | | | | 11/1/2019 | 2/3/2023 | $25,344.84 | $25,344.84 |
| Indira | Parajuli | | | | | | | 1/4/2019 | 8/9/2019 | $8,365.44 | $8,365.44 |
| Keshab Prasad | Parajuli | | | | | | | 9/28/2022 | 2/3/2023 | $415.70 | $415.70 |
| Mukti N | Parajuli | | | | | | | 2/18/2022 | 3/4/2022 | $55.28 | $55.28 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Rashmi | Parajuli | | | | | | 9/3/2021 | 9/3/2021 | $251.44 | $251.44 |
| Bal B | Pariyar | | | | | | 1/4/2019 | 10/30/2020 | $20,762.96 | $20,762.96 |
| Prem | Pariyar | | | | | | 5/25/2022 | 8/17/2022 | $196.00 | $196.00 |
| Sangita | Pariyar | | | | | | 7/10/2020 | 9/18/2020 | $1,326.00 | $1,326.00 |
| Wanda Rosa | Parker | | | | | | 5/27/2020 | 2/1/2023 | $16,056.14 | $16,056.14 |
| Naresh Kumar | Parmar | | | | | | 3/16/2022 | 1/18/2023 | $3,920.00 | $3,920.00 |
| Puspa L | Parsai | | | | | | 10/30/2019 | 3/18/2020 | $7,054.04 | $7,054.04 |
| Bhavnaben K | Patel | | | | | | 10/30/2019 | 9/29/2021 | $1,723.96 | $1,723.96 |
| Darshit | Patel | | | | | | 10/12/2022 | 2/1/2023 | $1,205.20 | $1,205.20 |
| Dhruv | Patel | | | | | | 6/8/2022 | 6/22/2022 | $1,073.74 | $1,073.74 |
| DIPAK R | PATEL | | | | | | 5/31/2019 | 2/3/2023 | $61,812.97 | $61,812.97 |
| Dipakkumar K | Patel | | | | | | 1/18/2023 | 1/18/2023 | $137.61 | $137.61 |
| Harry | Patel | | | | | | 10/27/2021 | 11/23/2022 | $11,195.20 | $11,195.20 |
| Hasmukh M | Patel | | | | | | 11/15/2019 | 2/3/2023 | $23,676.65 | $23,676.65 |
| Himanshu D | Patel | | | | | | 4/17/2020 | 2/3/2023 | $5,334.38 | $5,334.38 |
| Hiren | Patel | | | | | | 7/21/2021 | 2/1/2023 | $2,749.57 | $2,749.57 |
| Hiren Dinesh | Patel | | | | | | 10/28/2022 | 1/20/2023 | $1,054.44 | $1,054.44 |
| JYOTI D | PATEL | | | | | | 5/31/2019 | 10/4/2019 | $1,053.00 | $1,053.00 |
| Kajal | Patel | | | | | | 5/14/2021 | 1/20/2023 | $9,007.90 | $9,007.90 |
| Khushi R | Patel | | | | | | 12/23/2022 | 1/4/2023 | $888.00 | $888.00 |
| Krupa Nayan | Patel | | | | | | 9/15/2021 | 9/15/2021 | $390.30 | $390.30 |
| Mehul S | Patel | | | | | | 3/4/2020 | 6/8/2022 | $4,391.29 | $4,391.29 |
| Mina J | Patel | | | | | | 9/30/2020 | 6/22/2022 | $106.64 | $106.64 |
| Neha S | Patel | | | | | | 1/22/2020 | 5/13/2020 | $3,025.02 | $3,025.02 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Nirajben S | Patel | | | | | | 6/12/2020 | 2/3/2023 | $31,980.26 | $31,980.26 |
| Pruthvi | Patel | | | | | | 3/20/2020 | 2/3/2023 | $26,323.61 | $26,323.61 |
| Rajeshbhai G | Patel | | | | | | 8/5/2020 | 2/1/2023 | $16,924.68 | $16,924.68 |
| Ronakkumar Vinod | Patel | | | | | | 5/12/2021 | 5/26/2021 | $328.25 | $328.25 |
| Saroj H | Patel | | | | | | 3/18/2022 | 2/3/2023 | $3,487.46 | $3,487.46 |
| Shailesh B | Patel | | | | | | 2/18/2022 | 2/3/2023 | $7,229.57 | $7,229.57 |
| Shivani Ronakkum | Patel | | | | | | 9/29/2021 | 2/1/2023 | $16,365.94 | $16,365.94 |
| Suchita Kamleshkur | Patel | | | | | | 12/23/2022 | 2/1/2023 | $392.00 | $392.00 |
| Varnikabahen M | Patel | | | | | | 5/27/2020 | 2/1/2023 | $2,306.49 | $2,306.49 |
| Varshaben Kundanla | Patel | | | | | | 2/3/2021 | 4/28/2021 | $3,620.50 | $3,620.50 |
| Krishna P | Pathak | | | | | | 3/2/2022 | 2/1/2023 | $1,137.69 | $1,137.69 |
| Pabitra | Pathak | | | | | | 9/6/2019 | 2/3/2023 | $9,723.18 | $9,723.18 |
| Purnima | Pathak | | | | | | 1/4/2019 | 3/8/2019 | $1,450.43 | $1,450.43 |
| Bishnu M | Paudel | | | | | | 10/30/2019 | 2/1/2023 | $78,302.26 | $78,302.26 |
| Chhatra B | Paudel | | | | | | 3/18/2020 | 2/1/2023 | $11,576.38 | $11,576.38 |
| Dilli M | Paudel | | | | | | 10/30/2019 | 2/1/2023 | $23,600.63 | $23,600.63 |
| Indra K | Paudel | | | | | | 10/30/2019 | 2/1/2023 | $19,588.29 | $19,588.29 |
| Nandalal | Paudel | | | | | | 2/3/2023 | 2/3/2023 | $934.40 | $934.40 |
| Pabi | Paudel | | | | | | 3/3/2021 | 2/1/2023 | $33,186.22 | $33,186.22 |
| SHIVA | PAUDEL | | | | | | 1/4/2019 | 4/3/2019 | $803.25 | $803.25 |
| Hem Kumar | Paudyal | | | | | | 8/31/2022 | 2/1/2023 | $3,000.56 | $3,000.56 |
| Kumari | Paudyal | | | | | | 8/31/2022 | 2/1/2023 | $5,660.01 | $5,660.01 |
| Dimhuaikim Y | Pausuan | | | | | | 5/26/2021 | 2/1/2023 | $5,949.13 | $5,949.13 |
| Bweit | Paw | | | | | | 10/30/2019 | 2/17/2021 | $8,638.16 | $8,638.16 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Eh Tmui | Paw | | | | | | | 1/8/2020 | 2/1/2023 | $17,688.31 | $17,688.31 |
| Shelly M | Payne | | | | | | | 1/4/2019 | 3/8/2019 | $2,219.82 | $2,219.82 |
| Elizabeth Autumn | Pearl Mclaurin | | | | | | | 1/22/2021 | 10/15/2021 | $1,379.75 | $1,379.75 |
| Mayda M | Pegan-Medina | | | | | | | 11/10/2022 | 2/3/2023 | $1,119.15 | $1,119.15 |
| Peh | Peh | | | | | | | 1/4/2019 | 2/1/2019 | $450.32 | $450.32 |
| Jasmine S | Pena | | | | | | | 11/1/2019 | 5/13/2022 | $6,424.00 | $6,424.00 |
| Giovannie A | Perez | | | | | | | 11/1/2019 | 10/14/2022 | $34,832.91 | $34,832.91 |
| Jason A | Perez | | | | | | | 3/19/2021 | 4/30/2021 | $618.76 | $618.76 |
| Jovanna I | Perez | | | | | | | 11/1/2019 | 2/3/2023 | $6,151.54 | $6,151.54 |
| Lianys | Perez | | | | | | | 5/27/2020 | 6/24/2020 | $286.20 | $286.20 |
| Michael Anthony | Perez | | | | | | | 7/8/2022 | 9/16/2022 | $611.32 | $611.32 |
| Ramon | Perez Santiago | | | | | | | 11/13/2020 | 2/3/2023 | $42,463.02 | $42,463.02 |
| Sheila | Perez-Poll | | | | | | | 7/8/2022 | 7/22/2022 | $124.50 | $124.50 |
| Olga | Pervutinskaya | | | | | | | 12/27/2019 | 2/3/2023 | $23,669.95 | $23,669.95 |
| Galina L | Petrov | | | | | | | 11/1/2019 | 2/3/2023 | $22,723.81 | $22,723.81 |
| Somu | Phago | | | | | | | 10/30/2019 | 2/1/2023 | $71,229.68 | $71,229.68 |
| Thuy Thi | Phan | | | | | | | 8/17/2022 | 2/1/2023 | $3,549.00 | $3,549.00 |
| Chana | Phin | | | | | | | 8/5/2020 | 2/1/2023 | $7,315.54 | $7,315.54 |
| Kimhorn | Phoeun | | | | | | | 10/30/2019 | 2/1/2023 | $2,186.66 | $2,186.66 |
| Salong | Phoeun | | | | | | | 10/30/2019 | 2/1/2023 | $3,902.20 | $3,902.20 |
| Keooudone | Phomsouvan | | | | | | | 4/13/2022 | 5/25/2022 | $3,566.16 | $3,566.16 |
| Ram C | Phuyal | | | | | | | 3/18/2022 | 2/3/2023 | $19,639.88 | $19,639.88 |
| Amb ka | Phuyel | | | | | | | 1/4/2019 | 2/3/2023 | $18,394.65 | $18,394.65 |
| Auka D | Phuyel | | | | | | | 3/4/2022 | 3/18/2022 | $770.00 | $770.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bhadrika | Phuyel | | | | | | | 2/22/2019 | 7/26/2019 | $1,404.00 | $1,404.00 |
| Bhagi R | Phuyel | | | | | | | 10/14/2020 | 2/1/2023 | $52,912.96 | $52,912.96 |
| Ganga | Phuyel | | | | | | | 1/4/2019 | 2/3/2023 | $94,605.40 | $94,605.40 |
| Ghana M | Phuyel | | | | | | | 5/31/2019 | 2/3/2023 | $17,628.31 | $17,628.31 |
| Hom Nath | Phuyel | | | | | | | 4/2/2021 | 4/16/2021 | $780.00 | $780.00 |
| Tara N | Phuyel | | | | | | | 8/20/2021 | 4/1/2022 | $6,127.55 | $6,127.55 |
| Yanuka | Phuyel | | | | | | | 1/20/2021 | 2/1/2023 | $46,375.19 | $46,375.19 |
| Zoraida R | Pinzon | | | | | | | 11/1/2019 | 7/10/2020 | $4,845.73 | $4,845.73 |
| Dalin | Ploeun | | | | | | | 10/30/2019 | 2/1/2023 | $32,803.50 | $32,803.50 |
| Benu | Pokharel | | | | | | | 10/30/2019 | 11/13/2019 | $746.24 | $746.24 |
| DHAN | POKHAREL | | | | | | | 5/14/2021 | 7/9/2021 | $249.75 | $249.75 |
| Krishna M | Pokharel | | | | | | | 3/22/2019 | 4/5/2019 | $416.32 | $416.32 |
| Roma D | Pokharel | | | | | | | 10/30/2019 | 11/27/2019 | $1,147.50 | $1,147.50 |
| Rup N | Pokharel | | | | | | | 1/4/2019 | 2/21/2020 | $1,365.29 | $1,365.29 |
| Shiva L | Pokharel | | | | | | | 11/1/2019 | 2/5/2021 | $6,350.26 | $6,350.26 |
| Suk M | Pokharel | | | | | | | 1/24/2020 | 2/7/2020 | $754.58 | $754.58 |
| Tika M | Pokharel | | | | | | | 1/4/2019 | 2/3/2023 | $79,386.23 | $79,386.23 |
| BEDA | POKHREL | | | | | | | 1/4/2019 | 2/3/2023 | $29,055.20 | $29,055.20 |
| Bhagat | Pokhrel | | | | | | | 5/31/2019 | 9/6/2019 | $936.00 | $936.00 |
| Bhawani | Pokhrel | | | | | | | 2/7/2020 | 2/21/2020 | $52.00 | $52.00 |
| Bhim M | Pokhrel | | | | | | | 7/26/2019 | 7/23/2021 | $10,406.58 | $10,406.58 |
| Devi M | Pokhrel | | | | | | | 3/22/2019 | 10/29/2021 | $7,216.86 | $7,216.86 |
| Dhan P | Pokhrel | | | | | | | 1/4/2019 | 2/3/2023 | $23,642.64 | $23,642.64 |
| Gita | Pokhrel | | | | | | | 10/30/2019 | 4/27/2022 | $7,589.27 | $7,589.27 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Gopal | Pokhrel | | | | | | 3/2/2022 | 2/1/2023 | $22,798.26 | $22,798.26 |
| Kamal | Pokhrel | | | | | | 1/4/2019 | 1/4/2019 | $260.20 | $260.20 |
| Khina M | Pokhrel | | | | | | 1/18/2019 | 11/24/2021 | $5,704.47 | $5,704.47 |
| Kris | Pokhrel | | | | | | 5/31/2019 | 12/9/2022 | $3,219.79 | $3,219.79 |
| Mona R | Pokhrel | | | | | | 3/20/2020 | 4/1/2020 | $53.24 | $53.24 |
| Narayan | Pokhrel | | | | | | 10/30/2019 | 2/1/2023 | $32,475.92 | $32,475.92 |
| Rewata | Pokhrel | | | | | | 12/9/2020 | 11/10/2022 | $592.50 | $592.50 |
| Thagi M | Pokhrel | | | | | | 11/1/2019 | 12/11/2020 | $3,869.78 | $3,869.78 |
| Tika | Pokhrel | | | | | | 7/9/2021 | 7/23/2021 | $780.00 | $780.00 |
| Trilochan | Pokhrel | | | | | | 2/1/2019 | 9/4/2020 | $10,511.68 | $10,511.68 |
| Buthuri | Pokwal | | | | | | 1/4/2019 | 2/3/2023 | $21,729.61 | $21,729.61 |
| DHAN M | POKWAL | | | | | | 7/26/2019 | 8/19/2022 | $12,291.71 | $12,291.71 |
| Jamuna | Pokwal | | | | | | 11/27/2019 | 9/2/2020 | $3,287.22 | $3,287.22 |
| KUL B | POKWAL | | | | | | 1/4/2019 | 2/3/2023 | $21,692.08 | $21,692.08 |
| Renuka | Pokwal | | | | | | 1/4/2023 | 2/1/2023 | $3,026.16 | $3,026.16 |
| Dil B | Pokwal Chhetri | | | | | | 8/17/2022 | 11/23/2022 | $270.00 | $270.00 |
| Olga G | Popikov | | | | | | 11/1/2019 | 9/17/2021 | $21,322.50 | $21,322.50 |
| Allen | Por | | | | | | 4/29/2020 | 5/27/2020 | $1,725.88 | $1,725.88 |
| Grandhira | Port | | | | | | 1/19/2022 | 2/1/2023 | $22,970.55 | $22,970.55 |
| Binita | Poudel | | | | | | 2/17/2021 | 1/18/2023 | $44,283.68 | $44,283.68 |
| Bishnu M | Poudel | | | | | | 2/3/2021 | 2/1/2023 | $11,520.15 | $11,520.15 |
| Chandra Lal | Poudel | | | | | | 1/4/2019 | 11/15/2019 | $19,956.80 | $19,956.80 |
| Chitra K | Poudel | | | | | | 7/24/2020 | 2/3/2023 | $19,473.62 | $19,473.62 |
| Dambar K | Poudel | | | | | | 8/23/2019 | 2/3/2023 | $4,181.12 | $4,181.12 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Deepa | Poudel | | | | | | | 1/4/2019 | 7/26/2019 | $389.00 | $389.00 |
| Devi | Poudel | | | | | | | 10/14/2022 | 2/3/2023 | $1,880.64 | $1,880.64 |
| Gabriel | Poudel | | | | | | | 1/4/2019 | 6/12/2020 | $18,980.51 | $18,980.51 |
| Ganaga | Poudel | | | | | | | 2/4/2022 | 2/3/2023 | $23,258.73 | $23,258.73 |
| Gopal | Poudel | | | | | | | 2/3/2023 | 2/3/2023 | $239.20 | $239.20 |
| Hema D | Poudel | | | | | | | 1/4/2019 | 1/20/2023 | $3,242.24 | $3,242.24 |
| Ishori | Poudel | | | | | | | 1/4/2019 | 2/3/2023 | $20,043.43 | $20,043.43 |
| Jaya N | Poudel | | | | | | | 12/9/2020 | 2/1/2023 | $19,044.62 | $19,044.62 |
| Jeewan | Poudel | | | | | | | 1/4/2019 | 11/29/2019 | $21,197.69 | $21,197.69 |
| Kul B | Poudel | | | | | | | 10/4/2019 | 1/24/2020 | $1,782.28 | $1,782.28 |
| Lali M | Poudel | | | | | | | 3/31/2021 | 2/1/2023 | $33,961.45 | $33,961.45 |
| Lok B | Poudel | | | | | | | 1/18/2019 | 7/23/2021 | $7,767.56 | $7,767.56 |
| Manta | Poudel | | | | | | | 3/22/2019 | 6/12/2020 | $5,027.37 | $5,027.37 |
| Pabi | Poudel | | | | | | | 2/1/2023 | 2/1/2023 | $816.00 | $816.00 |
| Pabitra | Poudel | | | | | | | 12/7/2022 | 2/1/2023 | $3,006.12 | $3,006.12 |
| Purna B | Poudel | | | | | | | 1/4/2019 | 11/15/2019 | $12,671.74 | $12,671.74 |
| Radhika | Poudel | | | | | | | 8/4/2021 | 8/4/2021 | $234.00 | $234.00 |
| Raj K | Poudel | | | | | | | 4/14/2021 | 2/1/2023 | $5,593.36 | $5,593.36 |
| Sabin | Poudel | | | | | | | 1/4/2019 | 2/3/2023 | $94,711.38 | $94,711.38 |
| Sabitra | Poudel | | | | | | | 12/10/2021 | 6/8/2022 | $7,087.59 | $7,087.59 |
| Sajan | Poudel | | | | | | | 6/10/2020 | 2/3/2023 | $11,104.32 | $11,104.32 |
| Sarmila | Poudel | | | | | | | 11/10/2020 | 2/1/2023 | $41,495.79 | $41,495.79 |
| Shairjana | Poudel | | | | | | | 1/20/2023 | 2/3/2023 | $268.24 | $268.24 |
| Suman | Poudel | | | | | | | 5/11/2022 | 5/11/2022 | $105.00 | $105.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sundar | Poudel | | | | | | | 2/18/2022 | 2/3/2023 | $2,268.42 | $2,268.42 |
| Thagi Maya | Poudel | | | | | | | 8/19/2022 | 12/23/2022 | $1,909.30 | $1,909.30 |
| Til M | Poudel | | | | | | | 5/1/2020 | 6/26/2020 | $585.00 | $585.00 |
| Chandra Bahadur | Poudyel | | | | | | | 12/21/2022 | 2/1/2023 | $3,495.00 | $3,495.00 |
| Devi M | Poudyel | | | | | | | 11/1/2019 | 2/3/2023 | $22,551.68 | $22,551.68 |
| Dil | Poudyel | | | | | | | 10/30/2019 | 7/6/2022 | $18,032.57 | $18,032.57 |
| Janga Bahadur | Poudyel | | | | | | | 8/17/2022 | 1/18/2023 | $336.24 | $336.24 |
| Khina M | Poudyel | | | | | | | 1/4/2019 | 8/9/2019 | $2,758.04 | $2,758.04 |
| Mon B | Poudyel | | | | | | | 1/4/2019 | 6/10/2022 | $17,847.34 | $17,847.34 |
| Padam L | Poudyel | | | | | | | 1/24/2020 | 8/19/2022 | $718.00 | $718.00 |
| Run B | Poudyel | | | | | | | 1/4/2019 | 6/26/2020 | $3,537.28 | $3,537.28 |
| Yamuna | Poudyel | | | | | | | 2/7/2020 | 2/7/2020 | $117.00 | $117.00 |
| Khem | Powdyel | | | | | | | 9/30/2022 | 10/28/2022 | $600.86 | $600.86 |
| KRISHNA | POWDYEL | | | | | | | 1/4/2019 | 8/5/2022 | $9,444.17 | $9,444.17 |
| Tuka M | Powdyel | | | | | | | 1/4/2019 | 2/3/2023 | $9,514.26 | $9,514.26 |
| Yam | Powdyel | | | | | | | 5/13/2022 | 9/16/2022 | $1,970.18 | $1,970.18 |
| Amb ka | Pradhan | | | | | | | 11/1/2019 | 10/15/2021 | $23,648.12 | $23,648.12 |
| Anjana | Pradhan | | | | | | | 5/13/2022 | 2/3/2023 | $5,889.38 | $5,889.38 |
| Bal B | Pradhan | | | | | | | 10/30/2019 | 3/4/2020 | $3,959.71 | $3,959.71 |
| Bal K | Pradhan | | | | | | | 6/26/2020 | 6/26/2020 | $143.00 | $143.00 |
| Bishnu M | Pradhan | | | | | | | 7/26/2019 | 2/3/2023 | $88,581.03 | $88,581.03 |
| Chhatra | Pradhan | | | | | | | 5/1/2020 | 2/3/2023 | $5,682.55 | $5,682.55 |
| Dipendra | Pradhan | | | | | | | 6/12/2020 | 2/3/2023 | $16,017.64 | $16,017.64 |
| JAMUNA | PRADHAN | | | | | | | 1/4/2019 | 10/18/2019 | $12,910.06 | $12,910.06 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jash | Pradhan | | | | | | | 11/1/2019 | 7/9/2021 | $25,150.36 | $25,150.36 |
| JAYANTI | PRADHAN | | | | | | | 1/4/2019 | 1/6/2023 | $4,126.77 | $4,126.77 |
| Jiwan | Pradhan | | | | | | | 1/4/2019 | 3/4/2022 | $56,556.55 | $56,556.55 |
| Laxuman | Pradhan | | | | | | | 1/4/2019 | 8/23/2019 | $7,494.27 | $7,494.27 |
| Merina | Pradhan | | | | | | | 3/6/2020 | 2/3/2023 | $15,143.38 | $15,143.38 |
| Ram | Pradhan | | | | | | | 11/1/2019 | 8/6/2021 | $40,727.30 | $40,727.30 |
| Ram Chandra | Pradhan | | | | | | | 10/30/2019 | 1/8/2020 | $1,025.00 | $1,025.00 |
| Ratna | Pradhan | | | | | | | 2/1/2023 | 2/1/2023 | $790.50 | $790.50 |
| Sanjay | Pradhan | | | | | | | 9/28/2022 | 2/1/2023 | $7,407.14 | $7,407.14 |
| Som Maya | Pradhan | | | | | | | 6/24/2022 | 7/22/2022 | $672.00 | $672.00 |
| Sunita | Pradhan | | | | | | | 1/4/2019 | 10/15/2021 | $44,944.48 | $44,944.48 |
| Suraj | Pradhan | | | | | | | 2/5/2021 | 7/9/2021 | $1,358.50 | $1,358.50 |
| Tula D | Pradhan | | | | | | | 11/1/2019 | 2/3/2023 | $66,982.52 | $66,982.52 |
| Usha | Pradhan | | | | | | | 6/8/2022 | 6/8/2022 | $126.00 | $126.00 |
| Kaliane | Prak | | | | | | | 10/30/2019 | 6/10/2020 | $7,577.92 | $7,577.92 |
| Bhawana | Prasai | | | | | | | 8/9/2019 | 6/11/2021 | $4,032.04 | $4,032.04 |
| Krishna | Prasai | | | | | | | 1/4/2019 | 2/3/2023 | $21,932.23 | $21,932.23 |
| Lila D | Prasai | | | | | | | 7/22/2022 | 12/23/2022 | $1,039.69 | $1,039.69 |
| NIRMALA | PRASAI | | | | | | | 1/4/2019 | 2/3/2023 | $60,541.34 | $60,541.34 |
| Daroeun | Pril | | | | | | | 10/30/2019 | 1/20/2021 | $17,263.46 | $17,263.46 |
| Tanner | Pryce | | | | | | | 1/10/2020 | 11/10/2022 | $5,867.90 | $5,867.90 |
| Geeta | Pudasaini | | | | | | | 12/11/2020 | 2/3/2023 | $53,700.43 | $53,700.43 |
| Andrew | Pulami | | | | | | | 11/10/2021 | 1/19/2022 | $2,081.50 | $2,081.50 |
| Prakash | Pun | | | | | | | 5/26/2021 | 2/1/2023 | $26,647.26 | $26,647.26 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Asmita | Puri | | | | | | | 10/14/2020 | 2/1/2023 | $59,520.72 | $59,520.72 |
| Dil M | Puri | | | | | | | 11/10/2020 | 2/1/2023 | $9,941.48 | $9,941.48 |
| Sunita D | Purja | | | | | | | 1/22/2021 | 2/3/2023 | $21,307.64 | $21,307.64 |
| Hari Bhakta | Pyakurel | | | | | | | 10/12/2022 | 11/23/2022 | $4,045.69 | $4,045.69 |
| Shreya | Pyakurel | | | | | | | 1/4/2019 | 9/20/2019 | $15,162.70 | $15,162.70 |
| Priscilla Marie | Quiles- Valentin | | | | | | | 8/19/2022 | 2/3/2023 | $1,512.12 | $1,512.12 |
| Maen T | Radhi | | | | | | | 3/5/2021 | 5/14/2021 | $5,598.00 | $5,598.00 |
| Dasha R | Ragland | | | | | | | 10/28/2020 | 3/17/2021 | $2,423.75 | $2,423.75 |
| Azhar | Rahama | | | | | | | 9/30/2022 | 2/3/2023 | $2,400.00 | $2,400.00 |
| Abishak | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $51,058.56 | $51,058.56 |
| Aita S | Rai | | | | | | | 2/2/2022 | 8/3/2022 | $6,546.72 | $6,546.72 |
| AMAR S | RAI | | | | | | | 1/4/2019 | 2/3/2023 | $54,702.56 | $54,702.56 |
| Amber | Rai | | | | | | | 9/30/2022 | 10/14/2022 | $58.04 | $58.04 |
| Amb ka | Rai | | | | | | | 10/30/2019 | 8/5/2020 | $9,497.56 | $9,497.56 |
| Amita | Rai | | | | | | | 2/1/2023 | 2/1/2023 | $435.30 | $435.30 |
| Amrita | Rai | | | | | | | 11/1/2019 | 2/3/2023 | $32,204.53 | $32,204.53 |
| Amrita Maya | Rai | | | | | | | 9/30/2022 | 2/3/2023 | $2,320.00 | $2,320.00 |
| Ananda | Rai | | | | | | | 10/14/2022 | 10/28/2022 | $343.20 | $343.20 |
| ANISHA | RAI | | | | | | | 4/13/2022 | 6/22/2022 | $1,573.25 | $1,573.25 |
| Anita | Rai | | | | | | | 10/12/2022 | 2/1/2023 | $1,181.79 | $1,181.79 |
| Anup | Rai | | | | | | | 9/2/2022 | 2/3/2023 | $2,760.72 | $2,760.72 |
| ARPAN | RAI | | | | | | | 11/1/2019 | 7/9/2021 | $14,393.94 | $14,393.94 |
| Aruna D | Rai | | | | | | | 10/13/2021 | 1/18/2023 | $4,634.01 | $4,634.01 |
| Ash B | Rai | | | | | | | 7/22/2020 | 1/20/2021 | $2,919.36 | $2,919.36 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Asha Maya | Rai | | | | | | 3/16/2022 | 8/17/2022 | $689.26 | $689.26 |
| ASHIK | RAI | | | | | | 2/1/2019 | 6/10/2022 | $29,296.00 | $29,296.00 |
| ASHIS | RAI | | | | | | 1/4/2019 | 8/19/2022 | $14,039.15 | $14,039.15 |
| Ashma | Rai | | | | | | 12/8/2021 | 2/1/2023 | $18,674.96 | $18,674.96 |
| Ashok | Rai | | | | | | 10/28/2020 | 2/17/2021 | $1,786.00 | $1,786.00 |
| Ashok K | Rai | | | | | | 10/30/2019 | 2/1/2023 | $33,128.06 | $33,128.06 |
| Barni M | Rai | | | | | | 10/30/2019 | 2/1/2023 | $3,545.75 | $3,545.75 |
| Basan | Rai | | | | | | 3/6/2020 | 5/29/2020 | $182.00 | $182.00 |
| Bashanta | Rai | | | | | | 8/19/2020 | 2/1/2023 | $11,946.81 | $11,946.81 |
| Bebe H | Rai | | | | | | 8/23/2019 | 11/27/2020 | $2,925.10 | $2,925.10 |
| Bebika | Rai | | | | | | 2/3/2023 | 2/3/2023 | $328.56 | $328.56 |
| Beda M | Rai | | | | | | 10/30/2019 | 6/10/2020 | $12,674.13 | $12,674.13 |
| Beena | Rai | | | | | | 2/16/2022 | 2/16/2022 | $181.51 | $181.51 |
| Bhadra | Rai | | | | | | 11/10/2021 | 7/20/2022 | $8,686.50 | $8,686.50 |
| Bhagath B | Rai | | | | | | 8/7/2020 | 3/18/2022 | $18,493.66 | $18,493.66 |
| Bhagirath | Rai | | | | | | 3/3/2021 | 10/12/2022 | $33,763.21 | $33,763.21 |
| Bhawana | Rai | | | | | | 5/11/2022 | 2/1/2023 | $16,960.44 | $16,960.44 |
| Bhoj K | Rai | | | | | | 10/30/2019 | 1/4/2023 | $48,933.41 | $48,933.41 |
| Bibechana | Rai | | | | | | 4/15/2022 | 9/2/2022 | $2,019.01 | $2,019.01 |
| Bibek | Rai | | | | | | 2/1/2019 | 1/6/2023 | $14,369.20 | $14,369.20 |
| Bidhan | Rai | | | | | | 1/4/2019 | 8/23/2019 | $1,944.79 | $1,944.79 |
| B k B | Rai | | | | | | 6/10/2020 | 2/1/2023 | $2,658.22 | $2,658.22 |
| Bikash | Rai | | | | | | 8/9/2019 | 11/27/2020 | $4,401.38 | $4,401.38 |
| Bimal K | Rai | | | | | | 2/5/2020 | 1/6/2021 | $5,538.07 | $5,538.07 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Bimala | Rai | | | | | | | 2/21/2020 | 2/3/2023 | $34,511.95 | $34,511.95 |
| Binod | Rai | | | | | | | 4/29/2022 | 1/6/2023 | $5,043.76 | $5,043.76 |
| Bir Maya | Rai | | | | | | | 7/6/2022 | 2/1/2023 | $2,769.76 | $2,769.76 |
| Birkha B | Rai | | | | | | | 1/22/2020 | 2/2/2022 | $45,170.29 | $45,170.29 |
| Bishal | Rai | | | | | | | 6/26/2020 | 2/3/2023 | $9,025.43 | $9,025.43 |
| Bishnu Maya | Rai | | | | | | | 12/24/2019 | 11/24/2021 | $4,969.12 | $4,969.12 |
| Buddhi M | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $67,839.51 | $67,839.51 |
| Buddhi Maya | Rai | | | | | | | 4/16/2021 | 4/1/2022 | $1,623.79 | $1,623.79 |
| Buddhi R | Rai | | | | | | | 3/22/2019 | 8/19/2022 | $18,051.36 | $18,051.36 |
| Budhi M | Rai | | | | | | | 12/13/2019 | 4/30/2021 | $2,661.75 | $2,661.75 |
| Budhi Man | Rai | | | | | | | 7/21/2021 | 1/19/2022 | $6,585.60 | $6,585.60 |
| Chandra B | Rai | | | | | | | 10/27/2021 | 8/3/2022 | $13,852.42 | $13,852.42 |
| Chandra K | Rai | | | | | | | 11/24/2021 | 2/1/2023 | $10,184.78 | $10,184.78 |
| Damber B | Rai | | | | | | | 1/4/2019 | 12/24/2020 | $17,992.07 | $17,992.07 |
| Damber K | Rai | | | | | | | 5/3/2019 | 8/9/2019 | $305.74 | $305.74 |
| Deu | Rai | | | | | | | 10/30/2019 | 2/3/2021 | $5,074.36 | $5,074.36 |
| Devi | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $31,421.73 | $31,421.73 |
| Devi Prasad | Rai | | | | | | | 3/16/2022 | 2/1/2023 | $15,793.50 | $15,793.50 |
| Dew K | Rai | | | | | | | 11/27/2020 | 11/24/2021 | $716.33 | $716.33 |
| Dhak B | Rai | | | | | | | 10/30/2019 | 6/24/2020 | $8,574.70 | $8,574.70 |
| Dhan Bahadur | Rai | | | | | | | 9/2/2022 | 9/16/2022 | $307.39 | $307.39 |
| Dhan Maya | Rai | | | | | | | 6/11/2021 | 2/3/2023 | $1,416.99 | $1,416.99 |
| Dikesh | Rai | | | | | | | 3/18/2020 | 10/12/2022 | $26,175.30 | $26,175.30 |
| Dil M | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $40,901.65 | $40,901.65 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dilli B | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $63,333.60 | $63,333.60 |
| Dilu | Rai | | | | | | | 2/19/2021 | 4/16/2021 | $877.50 | $877.50 |
| Din Maya | Rai | | | | | | | 2/16/2022 | 2/1/2023 | $23,981.33 | $23,981.33 |
| Dinesh | Rai | | | | | | | 11/24/2021 | 1/18/2023 | $23,135.51 | $23,135.51 |
| Diwas | Rai | | | | | | | 5/25/2022 | 2/1/2023 | $13,149.52 | $13,149.52 |
| Durga M | Rai | | | | | | | 3/3/2021 | 3/3/2021 | $65.00 | $65.00 |
| Eranechali | Rai | | | | | | | 1/5/2022 | 5/25/2022 | $1,784.50 | $1,784.50 |
| Eshak | Rai | | | | | | | 2/16/2022 | 2/1/2023 | $14,516.62 | $14,516.62 |
| Gaja Raj | Rai | | | | | | | 4/13/2022 | 12/7/2022 | $14,326.44 | $14,326.44 |
| Ganga Maya | Rai | | | | | | | 11/10/2021 | 2/1/2023 | $26,931.45 | $26,931.45 |
| Geeta K | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $17,085.41 | $17,085.41 |
| Harka | Rai | | | | | | | 1/4/2019 | 1/4/2019 | $319.00 | $319.00 |
| Harka B | Rai | | | | | | | 12/8/2021 | 1/18/2023 | $25,392.81 | $25,392.81 |
| Harka Lachhi | Rai | | | | | | | 4/29/2020 | 8/5/2020 | $1,450.00 | $1,450.00 |
| Harka M | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $4,199.30 | $4,199.30 |
| Hema | Rai | | | | | | | 3/3/2021 | 2/3/2023 | $17,017.27 | $17,017.27 |
| Himal K | Rai | | | | | | | 9/30/2020 | 2/1/2023 | $44,272.59 | $44,272.59 |
| Ishnya | Rai | | | | | | | 8/3/2022 | 8/31/2022 | $928.00 | $928.00 |
| Janak | Rai | | | | | | | 9/30/2020 | 2/1/2023 | $13,012.94 | $13,012.94 |
| Jhalak Man | Rai | | | | | | | 12/8/2021 | 2/1/2023 | $6,538.80 | $6,538.80 |
| Jharna | Rai | | | | | | | 2/3/2023 | 2/3/2023 | $530.21 | $530.21 |
| Jhuna | Rai | | | | | | | 4/27/2022 | 2/1/2023 | $5,032.64 | $5,032.64 |
| Jyoti | Rai | | | | | | | 10/30/2019 | 5/12/2021 | $30,396.00 | $30,396.00 |
| Kalpana | Rai | | | | | | | 4/17/2020 | 2/1/2023 | $16,366.47 | $16,366.47 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kamala | Rai | | | | | | 8/9/2019 | 10/2/2020 | $11,198.44 | $11,198.44 |
| Karna B | Rai | | | | | | 10/30/2019 | 10/14/2020 | $12,119.35 | $12,119.35 |
| Keshan | Rai | | | | | | 12/21/2021 | 12/21/2021 | $114.21 | $114.21 |
| Kheti | Rai | | | | | | 10/27/2021 | 1/4/2023 | $12,202.20 | $12,202.20 |
| Kishor S | Rai | | | | | | 11/1/2019 | 5/13/2022 | $20,524.94 | $20,524.94 |
| Krish | Rai | | | | | | 10/12/2022 | 2/1/2023 | $1,043.95 | $1,043.95 |
| Kulu | Rai | | | | | | 10/13/2021 | 3/16/2022 | $9,630.19 | $9,630.19 |
| Kumari | Rai | | | | | | 1/4/2019 | 2/3/2023 | $16,045.51 | $16,045.51 |
| Kushal | Rai | | | | | | 9/6/2019 | 12/24/2020 | $17,871.30 | $17,871.30 |
| Lal M | Rai | | | | | | 1/7/2022 | 2/3/2023 | $10,775.76 | $10,775.76 |
| Lila Maya | Rai | | | | | | 3/30/2022 | 2/1/2023 | $8,894.84 | $8,894.84 |
| Lokesh | Rai | | | | | | 9/14/2022 | 2/1/2023 | $9,554.82 | $9,554.82 |
| Lx | Rai | | | | | | 10/13/2021 | 11/24/2021 | $1,680.30 | $1,680.30 |
| Mamta | Rai | | | | | | 11/10/2021 | 2/1/2023 | $13,413.78 | $13,413.78 |
| Man B | Rai | | | | | | 9/18/2020 | 2/3/2023 | $18,346.38 | $18,346.38 |
| Man Singh | Rai | | | | | | 1/5/2022 | 11/10/2022 | $4,131.91 | $4,131.91 |
| Mangali M | Rai | | | | | | 10/27/2021 | 2/1/2023 | $876.32 | $876.32 |
| Manita | Rai | | | | | | 10/30/2019 | 5/27/2020 | $1,872.00 | $1,872.00 |
| Manoj | Rai | | | | | | 8/18/2021 | 6/22/2022 | $2,508.66 | $2,508.66 |
| Mausham | Rai | | | | | | 12/23/2020 | 9/28/2022 | $8,354.90 | $8,354.90 |
| Meena | Rai | | | | | | 1/5/2022 | 2/1/2023 | $8,383.26 | $8,383.26 |
| Megha | Rai | | | | | | 12/8/2021 | 2/1/2023 | $27,278.30 | $27,278.30 |
| Mira | Rai | | | | | | 10/30/2019 | 8/19/2020 | $6,565.81 | $6,565.81 |
| MON | RAI | | | | | | 11/1/2019 | 4/30/2021 | $4,511.00 | $4,511.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Monip | Rai | | | | | | | 2/16/2022 | 12/7/2022 | $16,330.98 | $16,330.98 |
| Monu | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $52,117.92 | $52,117.92 |
| Nabin | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $2,415.37 | $2,415.37 |
| Nar B | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $29,506.79 | $29,506.79 |
| Nar Bahadur | Rai | | | | | | | 1/20/2023 | 1/20/2023 | $426.62 | $426.62 |
| Nar M | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $55,436.08 | $55,436.08 |
| Niharika | Rai | | | | | | | 11/13/2020 | 2/3/2023 | $12,175.56 | $12,175.56 |
| Nima | Rai | | | | | | | 10/30/2019 | 2/17/2021 | $11,980.10 | $11,980.10 |
| Nina | Rai | | | | | | | 2/16/2022 | 2/1/2023 | $14,637.36 | $14,637.36 |
| Nita | Rai | | | | | | | 12/13/2019 | 7/10/2020 | $338.00 | $338.00 |
| Pabitra | Rai | | | | | | | 4/19/2019 | 4/30/2021 | $3,174.03 | $3,174.03 |
| Parti M | Rai | | | | | | | 3/31/2021 | 2/1/2023 | $21,969.82 | $21,969.82 |
| Phul M | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $45,852.65 | $45,852.65 |
| Pirti M | Rai | | | | | | | 9/30/2020 | 12/23/2020 | $254.13 | $254.13 |
| Pradeep Kumar | Rai | | | | | | | 9/15/2021 | 1/5/2022 | $4,000.09 | $4,000.09 |
| Prawina | Rai | | | | | | | 1/4/2019 | 2/22/2019 | $1,561.20 | $1,561.20 |
| Punam | Rai | | | | | | | 1/4/2019 | 2/3/2023 | $12,387.72 | $12,387.72 |
| Purna | Rai | | | | | | | 10/30/2019 | 5/13/2020 | $476.33 | $476.33 |
| Purna Kumar | Rai | | | | | | | 8/5/2020 | 9/18/2020 | $728.00 | $728.00 |
| Purni M | Rai | | | | | | | 9/4/2020 | 9/4/2020 | $572.00 | $572.00 |
| Raj K | Rai | | | | | | | 4/29/2020 | 6/22/2022 | $52,481.88 | $52,481.88 |
| Raj M | Rai | | | | | | | 1/5/2022 | 4/27/2022 | $1,744.50 | $1,744.50 |
| Rajes | Rai | | | | | | | 3/16/2022 | 2/1/2023 | $7,312.41 | $7,312.41 |
| Ram Bahadur | Rai | | | | | | | 9/28/2022 | 2/1/2023 | $4,074.10 | $4,074.10 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ram M | Rai | | | | | | 10/30/2019 | 11/24/2021 | $40,359.90 | $40,359.90 |
| Ramila | Rai | | | | | | 3/3/2021 | 2/1/2023 | $5,358.64 | $5,358.64 |
| Rana M | Rai | | | | | | 10/30/2019 | 12/24/2019 | $4,500.00 | $4,500.00 |
| Ranjana | Rai | | | | | | 10/27/2021 | 8/3/2022 | $3,685.57 | $3,685.57 |
| Ratna M | Rai | | | | | | 11/1/2019 | 5/13/2022 | $20,528.42 | $20,528.42 |
| Renuka | Rai | | | | | | 3/3/2021 | 5/12/2021 | $5,070.00 | $5,070.00 |
| Rodin | Rai | | | | | | 11/1/2019 | 2/3/2023 | $25,068.10 | $25,068.10 |
| Sagar | Rai | | | | | | 10/30/2019 | 6/9/2021 | $16,104.57 | $16,104.57 |
| Saha B | Rai | | | | | | 9/18/2020 | 9/17/2021 | $15,895.15 | $15,895.15 |
| Sai Man | Rai | | | | | | 8/31/2022 | 8/31/2022 | $338.00 | $338.00 |
| Sancha | Rai | | | | | | 11/24/2021 | 8/3/2022 | $11,394.70 | $11,394.70 |
| Sancha M | Rai | | | | | | 1/4/2019 | 2/3/2023 | $12,364.33 | $12,364.33 |
| Sandheya | Rai | | | | | | 8/19/2020 | 11/10/2021 | $8,703.92 | $8,703.92 |
| Sangam | Rai | | | | | | 11/24/2021 | 2/1/2023 | $30,208.16 | $30,208.16 |
| Sangita | Rai | | | | | | 11/27/2019 | 9/16/2022 | $11,101.29 | $11,101.29 |
| Sanju | Rai | | | | | | 3/16/2022 | 2/1/2023 | $19,552.12 | $19,552.12 |
| Sanku | Rai | | | | | | 9/2/2022 | 9/2/2022 | $195.13 | $195.13 |
| SANTA B | RAI | | | | | | 8/9/2019 | 2/3/2023 | $11,679.05 | $11,679.05 |
| Santa K | Rai | | | | | | 4/16/2021 | 2/3/2023 | $7,974.19 | $7,974.19 |
| Santosh | Rai | | | | | | 10/30/2019 | 2/1/2023 | $68,196.03 | $68,196.03 |
| Santu Maya | Rai | | | | | | 4/15/2020 | 2/1/2023 | $3,427.11 | $3,427.11 |
| Sara | Rai | | | | | | 4/17/2020 | 8/4/2021 | $6,452.48 | $6,452.48 |
| Seema | Rai | | | | | | 10/30/2019 | 3/2/2022 | $18,536.59 | $18,536.59 |
| Shatyata | Rai | | | | | | 2/4/2022 | 2/4/2022 | $28.00 | $28.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sher | Rai | | | | | | | 6/11/2021 | 2/3/2023 | $21,082.38 | $21,082.38 |
| Sirjun | Rai | | | | | | | 10/13/2021 | 2/1/2023 | $29,362.60 | $29,362.60 |
| Sita | Rai | | | | | | | 9/2/2020 | 10/15/2021 | $3,237.66 | $3,237.66 |
| Sital | Rai | | | | | | | 10/26/2022 | 10/26/2022 | $246.50 | $246.50 |
| Som | Rai | | | | | | | 3/30/2022 | 2/1/2023 | $3,747.70 | $3,747.70 |
| Som B | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $12,084.65 | $12,084.65 |
| Som M | Rai | | | | | | | 1/4/2019 | 3/5/2021 | $6,263.42 | $6,263.42 |
| Som Maya | Rai | | | | | | | 5/12/2021 | 2/1/2023 | $9,691.68 | $9,691.68 |
| Sujata | Rai | | | | | | | 6/9/2021 | 10/12/2022 | $25,478.19 | $25,478.19 |
| Suk B | Rai | | | | | | | 3/18/2022 | 7/22/2022 | $6,514.32 | $6,514.32 |
| Suk L | Rai | | | | | | | 1/4/2019 | 8/23/2019 | $2,002.80 | $2,002.80 |
| Suk M | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $52,262.43 | $52,262.43 |
| Suk Maya | Rai | | | | | | | 4/28/2021 | 2/1/2023 | $53,888.56 | $53,888.56 |
| SUK RANI | RAI | | | | | | | 3/18/2020 | 4/27/2022 | $36,467.72 | $36,467.72 |
| Sukmati | Rai | | | | | | | 4/27/2022 | 12/7/2022 | $10,396.90 | $10,396.90 |
| Sukrani | Rai | | | | | | | 11/24/2021 | 2/1/2023 | $13,523.90 | $13,523.90 |
| Sumitra | Rai | | | | | | | 1/4/2019 | 1/20/2023 | $26,966.75 | $26,966.75 |
| SUNI | RAI | | | | | | | 4/1/2020 | 4/27/2022 | $1,388.02 | $1,388.02 |
| Sunita | Rai | | | | | | | 1/4/2019 | 2/1/2023 | $33,068.11 | $33,068.11 |
| Surja | Rai | | | | | | | 6/8/2022 | 12/21/2022 | $11,437.48 | $11,437.48 |
| Susmita | Rai | | | | | | | 9/28/2022 | 2/1/2023 | $289.12 | $289.12 |
| Tara D | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $18,671.28 | $18,671.28 |
| Tara Kumar | Rai | | | | | | | 10/2/2020 | 2/18/2022 | $1,584.82 | $1,584.82 |
| Teeka | Rai | | | | | | | 10/30/2019 | 2/1/2023 | $6,138.47 | $6,138.47 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Til Maya | Rai | | | | | | | 11/25/2020 | 2/1/2023 | $18,440.16 | $18,440.16 |
| Tila Rupa | Rai | | | | | | | 2/16/2022 | 2/1/2023 | $15,907.59 | $15,907.59 |
| Tryamphu | Rai | | | | | | | 1/4/2019 | 12/9/2022 | $10,122.28 | $10,122.28 |
| Tula | Rai | | | | | | | 2/17/2021 | 2/1/2023 | $1,408.88 | $1,408.88 |
| Udip | Rai | | | | | | | 2/16/2022 | 7/20/2022 | $9,314.00 | $9,314.00 |
| Xukixa | Rai | | | | | | | 10/29/2021 | 10/29/2021 | $121.59 | $121.59 |
| Yarusa | Rai | | | | | | | 2/3/2021 | 12/7/2022 | $14,514.68 | $14,514.68 |
| CHANDRA K | RAI BASNET | | | | | | | 1/4/2019 | 7/22/2022 | $10,032.12 | $10,032.12 |
| Sarita | Rai Das | | | | | | | 1/8/2020 | 7/8/2020 | $3,200.00 | $3,200.00 |
| Santi M | Rai Gurung | | | | | | | 10/30/2019 | 9/28/2022 | $61,849.32 | $61,849.32 |
| Syvonnb L | Raiford | | | | | | | 10/16/2020 | 10/16/2020 | $331.25 | $331.25 |
| Bishnu M | Ra ka Mangar | | | | | | | 1/4/2019 | 12/13/2019 | $8,787.50 | $8,787.50 |
| Anwar A | Ramahi | | | | | | | 4/3/2020 | 10/16/2020 | $386.00 | $386.00 |
| Letsie I | Ramirez Vilella | | | | | | | 12/9/2022 | 2/3/2023 | $420.32 | $420.32 |
| Carmen E | Ramos Santos | | | | | | | 4/17/2020 | 1/6/2023 | $2,580.05 | $2,580.05 |
| Josue | Ramos Santos | | | | | | | 3/19/2021 | 2/3/2023 | $5,174.61 | $5,174.61 |
| Harka B | Rana Magar | | | | | | | 11/1/2019 | 10/2/2020 | $16,012.11 | $16,012.11 |
| Millon | Rana Magar | | | | | | | 11/1/2019 | 10/2/2020 | $9,964.86 | $9,964.86 |
| Sheju | Rana Magar | | | | | | | 2/16/2022 | 2/1/2023 | $10,451.87 | $10,451.87 |
| John | Ranapaily | | | | | | | 3/22/2019 | 2/3/2023 | $11,401.11 | $11,401.11 |
| Sheela | Ranapaily | | | | | | | 1/4/2019 | 2/3/2023 | $38,324.03 | $38,324.03 |
| Narayan P | Ranapheli | | | | | | | 1/4/2019 | 2/4/2023 | $9,522.43 | $9,522.43 |
| Ganga | Rasaily | | | | | | | 11/13/2019 | 2/1/2023 | $59,252.54 | $59,252.54 |
| Dhaka | Rauth | | | | | | | 1/4/2019 | 2/3/2023 | $29,208.96 | $29,208.96 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Karren | Ray | | | | | | | 10/30/2019 | 2/1/2023 | $59,868.96 | $59,868.96 |
| Van Sam | Reach | | | | | | | 9/28/2022 | 9/28/2022 | $109.28 | $109.28 |
| Chandra P | Regmi | | | | | | | 1/4/2019 | 2/21/2020 | $7,184.23 | $7,184.23 |
| Ganga M | Regmi | | | | | | | 1/4/2019 | 5/28/2021 | $42,107.21 | $42,107.21 |
| Ganga R | Regmi | | | | | | | 11/1/2019 | 11/13/2020 | $5,931.74 | $5,931.74 |
| Hari L | Regmi | | | | | | | 4/15/2022 | 2/3/2023 | $530.42 | $530.42 |
| Madhavi | Regmi | | | | | | | 10/30/2019 | 1/4/2023 | $16,711.50 | $16,711.50 |
| Meg Raj | Regmi | | | | | | | 11/25/2022 | 1/20/2023 | $3,092.66 | $3,092.66 |
| Rupindra | Regmi | | | | | | | 6/14/2019 | 2/3/2023 | $11,695.29 | $11,695.29 |
| Siromani | Regmi | | | | | | | 2/22/2019 | 5/28/2021 | $28,511.04 | $28,511.04 |
| Suraj | Regmi | | | | | | | 8/9/2019 | 9/20/2019 | $884.68 | $884.68 |
| Vannarith | Reth | | | | | | | 3/31/2021 | 7/21/2021 | $809.25 | $809.25 |
| Heather S | Richardson | | | | | | | 8/5/2020 | 3/30/2022 | $10,811.11 | $10,811.11 |
| Govinda | Rijal | | | | | | | 12/8/2021 | 2/1/2023 | $18,238.86 | $18,238.86 |
| Khina M | Rijal | | | | | | | 2/22/2019 | 12/9/2022 | $1,281.57 | $1,281.57 |
| Mona | Rijal | | | | | | | 10/30/2019 | 8/17/2022 | $8,596.08 | $8,596.08 |
| Sarita | Rijal | | | | | | | 9/18/2020 | 3/5/2021 | $3,897.76 | $3,897.76 |
| Tek | Rijal | | | | | | | 10/30/2019 | 8/17/2022 | $11,634.46 | $11,634.46 |
| Abishek | Rimal | | | | | | | 10/30/2019 | 3/18/2020 | $1,280.25 | $1,280.25 |
| Bhuwani Shankar | Rimal | | | | | | | 7/24/2020 | 2/3/2023 | $23,546.60 | $23,546.60 |
| Champa | Rimal | | | | | | | 10/30/2019 | 9/2/2020 | $18,429.50 | $18,429.50 |
| Deependra | Rimal | | | | | | | 4/5/2019 | 12/11/2020 | $3,185.00 | $3,185.00 |
| Deo K | Rimal | | | | | | | 10/30/2019 | 9/2/2020 | $4,617.93 | $4,617.93 |
| DURGA M | RIMAL | | | | | | | 2/7/2020 | 7/10/2020 | $10,894.00 | $10,894.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| HOM B | RIMAL | | | | | | | 1/4/2019 | 2/1/2019 | $624.48 | $624.48 |
| Jamuna | Rimal | | | | | | | 4/1/2020 | 8/19/2020 | $1,196.00 | $1,196.00 |
| Mamata | Rimal | | | | | | | 1/4/2019 | 9/16/2022 | $47,501.87 | $47,501.87 |
| Nar Maya | Rimal | | | | | | | 10/27/2021 | 2/1/2023 | $7,675.04 | $7,675.04 |
| Narad | Rimal | | | | | | | 2/22/2019 | 7/22/2022 | $37,903.84 | $37,903.84 |
| Santosh | Rimal | | | | | | | 4/29/2022 | 8/19/2022 | $3,640.00 | $3,640.00 |
| Kevin | Rin | | | | | | | 10/30/2019 | 12/7/2022 | $12,201.15 | $12,201.15 |
| Timothy Andrew | Rios | | | | | | | 3/30/2022 | 4/13/2022 | $1,311.00 | $1,311.00 |
| Maria M | Rivera | | | | | | | 1/24/2020 | 7/23/2021 | $1,618.75 | $1,618.75 |
| Victoria | Rivera | | | | | | | 11/1/2019 | 10/15/2021 | $9,642.33 | $9,642.33 |
| Yomara | Rivera | | | | | | | 4/3/2020 | 6/26/2020 | $850.00 | $850.00 |
| Dilli R | Rizal | | | | | | | 1/4/2019 | 2/3/2023 | $84,445.38 | $84,445.38 |
| Kamal | Rizal | | | | | | | 10/30/2019 | 2/1/2023 | $12,878.43 | $12,878.43 |
| Karuna | Rizal | | | | | | | 3/30/2022 | 7/6/2022 | $981.19 | $981.19 |
| Keshabi | Rizal | | | | | | | 1/4/2019 | 8/9/2019 | $7,568.25 | $7,568.25 |
| Laxmi Maya | Rizal | | | | | | | 2/18/2022 | 1/20/2023 | $797.73 | $797.73 |
| Milon | Rizal | | | | | | | 8/23/2019 | 8/23/2019 | $572.44 | $572.44 |
| Pabitra | Rizal | | | | | | | 1/5/2022 | 1/18/2023 | $5,132.80 | $5,132.80 |
| Parsu Ram | Rizal | | | | | | | 4/1/2020 | 8/19/2020 | $3,055.10 | $3,055.10 |
| Prem | Rizal | | | | | | | 11/25/2020 | 2/1/2023 | $52,746.39 | $52,746.39 |
| Rita S | Rizal | | | | | | | 1/4/2019 | 2/3/2023 | $40,250.62 | $40,250.62 |
| Jonathan | Robles-Miro | | | | | | | 12/22/2022 | 12/22/2022 | $33.45 | $33.45 |
| Angelica S | Rodriguez | | | | | | | 11/1/2019 | 9/16/2022 | $42,086.88 | $42,086.88 |
| Brian E | Rodriguez | | | | | | | 4/29/2020 | 2/1/2023 | $41,808.05 | $41,808.05 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Norberto | Rodriguez | | | | | | 3/4/2022 | 12/22/2022 | $2,825.47 | $2,825.47 |
| Norma I | Rodriguez | | | | | | 11/1/2019 | 2/3/2023 | $19,448.47 | $19,448.47 |
| Olga I | Rodriguez | | | | | | 11/1/2019 | 2/3/2023 | $60,154.64 | $60,154.64 |
| Stephanie Iris | Rodriguez | | | | | | 6/26/2020 | 10/30/2020 | $431.25 | $431.25 |
| Vanesa | Rodriguez | | | | | | 11/1/2019 | 2/3/2023 | $24,357.91 | $24,357.91 |
| Xiomara | Rodriguez | | | | | | 3/6/2020 | 2/19/2021 | $2,400.00 | $2,400.00 |
| Yesenia Y Rosa | Rodriguez | | | | | | 8/20/2021 | 2/3/2023 | $17,691.71 | $17,691.71 |
| Margarita | odriguez Delgado | | | | | | 6/12/2020 | 8/20/2021 | $16,894.27 | $16,894.27 |
| Windybeth | Rodriguez-Baez | | | | | | 7/10/2020 | 6/24/2022 | $16,726.89 | $16,726.89 |
| Celia Luz | Roman | | | | | | 9/28/2022 | 2/1/2023 | $2,033.83 | $2,033.83 |
| Maria Laura | Roman Bonilla | | | | | | 8/20/2021 | 2/3/2023 | $8,376.83 | $8,376.83 |
| Leslie Y | Romero Lopez | | | | | | 4/17/2020 | 4/17/2020 | $337.50 | $337.50 |
| Jessica | Rosario | | | | | | 5/27/2020 | 2/1/2023 | $17,489.25 | $17,489.25 |
| Kimberly N | Rosario | | | | | | 11/1/2019 | 2/3/2023 | $36,777.95 | $36,777.95 |
| Malvin Jack | Rosario | | | | | | 11/23/2022 | 2/3/2023 | $4,776.84 | $4,776.84 |
| Marangelly C | Rosario | | | | | | 8/21/2020 | 10/16/2020 | $453.13 | $453.13 |
| Nilsa Ivette | Rosario | | | | | | 3/5/2021 | 11/24/2021 | $5,462.09 | $5,462.09 |
| Israel | Rosario Rodriguez | | | | | | 3/5/2021 | 2/3/2023 | $9,415.39 | $9,415.39 |
| Nyree A | Rosario-Rosario | | | | | | 12/27/2019 | 4/2/2021 | $2,121.90 | $2,121.90 |
| Phan | Rothna | | | | | | 12/7/2022 | 2/1/2023 | $3,404.84 | $3,404.84 |
| Autumn G | Rowley | | | | | | 12/13/2019 | 12/27/2019 | $1,451.16 | $1,451.16 |
| Preasha L | Rowry | | | | | | 12/27/2019 | 7/22/2022 | $230.32 | $230.32 |
| Eboni Navae | Royster | | | | | | 12/21/2021 | 1/19/2022 | $780.12 | $780.12 |
| Alexis J | Ruiz Rodriguez | | | | | | 11/1/2019 | 2/3/2023 | $62,653.25 | $62,653.25 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Dilfuza | Rustamova | | | | | | | 11/1/2019 | 2/3/2023 | $10,660.84 | $10,660.84 |
| Leyla | Rustamova | | | | | | | 1/21/2022 | 12/22/2022 | $5,409.25 | $5,409.25 |
| Marwah A | Rustum | | | | | | | 11/1/2019 | 2/3/2023 | $69,076.75 | $69,076.75 |
| Zainab A | Rustum | | | | | | | 11/1/2019 | 8/5/2022 | $58,382.87 | $58,382.87 |
| Ku | Sa | | | | | | | 6/23/2021 | 9/1/2021 | $1,172.25 | $1,172.25 |
| Mohammed T | Saadoon | | | | | | | 11/1/2019 | 2/18/2022 | $9,432.33 | $9,432.33 |
| Mortadha T | Saadoon | | | | | | | 11/1/2019 | 2/3/2023 | $73,222.26 | $73,222.26 |
| Yuri P | Sadchikov | | | | | | | 11/1/2019 | 6/11/2021 | $9,803.70 | $9,803.70 |
| KIRAN | SAI | | | | | | | 3/18/2020 | 2/1/2023 | $16,365.53 | $16,365.53 |
| Asli | Said | | | | | | | 11/1/2019 | 1/7/2022 | $14,495.59 | $14,495.59 |
| DIEULA | SAINT GEORGES | | | | | | | 3/18/2020 | 4/29/2020 | $832.64 | $832.64 |
| Mohammad B | Salah | | | | | | | 7/23/2021 | 10/15/2021 | $3,289.97 | $3,289.97 |
| Itzel M | Saldana Urbieta | | | | | | | 11/1/2019 | 5/14/2021 | $2,885.08 | $2,885.08 |
| Hussein Mohamad | Saleh Ghazala | | | | | | | 5/27/2022 | 2/3/2023 | $7,006.76 | $7,006.76 |
| Maryan M | Salim | | | | | | | 5/13/2020 | 2/1/2023 | $12,725.85 | $12,725.85 |
| Waleed Dakhil | Salman | | | | | | | 8/5/2022 | 2/3/2023 | $5,997.39 | $5,997.39 |
| SOLINA | SAM | | | | | | | 10/30/2019 | 2/1/2023 | $32,896.95 | $32,896.95 |
| Mony K | Sam Aun | | | | | | | 9/14/2022 | 2/1/2023 | $2,107.44 | $2,107.44 |
| Sona | Samal | | | | | | | 4/27/2022 | 2/1/2023 | $5,361.56 | $5,361.56 |
| Tulsa | Samal | | | | | | | 5/26/2021 | 3/16/2022 | $8,259.64 | $8,259.64 |
| Anu | Samsohang | | | | | | | 2/16/2022 | 2/1/2023 | $8,526.00 | $8,526.00 |
| Timothy | Samuel | | | | | | | 11/24/2021 | 12/8/2021 | $408.00 | $408.00 |
| Nadezhda A | Samusenko | | | | | | | 11/29/2019 | 2/3/2023 | $10,660.21 | $10,660.21 |
| Freddy Juan | Sanchez | | | | | | | 4/29/2020 | 6/10/2020 | $1,023.73 | $1,023.73 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Tamara | Sanchez Ruiz | | | | | | 2/18/2022 | 5/13/2022 | $1,819.23 | $1,819.23 |
| SARITA | SANFORD | | | | | | 6/24/2020 | 9/28/2022 | $39,359.22 | $39,359.22 |
| Budhi M | Sangdhan | | | | | | 4/29/2020 | 11/25/2020 | $6,276.30 | $6,276.30 |
| Khara | Sanjel | | | | | | 1/18/2019 | 2/21/2020 | $1,287.52 | $1,287.52 |
| Nari Maya | Sanjel | | | | | | 7/21/2021 | 1/18/2023 | $14,382.85 | $14,382.85 |
| Bhola N | Sankhar | | | | | | 10/30/2019 | 8/3/2022 | $3,262.33 | $3,262.33 |
| Sagar | Sanki | | | | | | 10/16/2020 | 10/1/2021 | $8,827.37 | $8,827.37 |
| Mya Mya | Sann | | | | | | 2/3/2021 | 2/1/2023 | $35,503.65 | $35,503.65 |
| Edna V | Santiago | | | | | | 11/1/2019 | 2/3/2023 | $32,745.60 | $32,745.60 |
| Efrain Santiago | Santiago | | | | | | 5/27/2022 | 2/3/2023 | $13,756.16 | $13,756.16 |
| Jessika A | Santiago | | | | | | 10/30/2019 | 3/4/2020 | $3,878.86 | $3,878.86 |
| Nelly | Santiago | | | | | | 12/11/2020 | 1/22/2021 | $106.25 | $106.25 |
| Vivian | Santiago | | | | | | 11/1/2019 | 3/5/2021 | $675.00 | $675.00 |
| Neishka | Santiago Bahamundi | | | | | | 12/27/2019 | 1/24/2020 | $340.86 | $340.86 |
| Yadisha M | Santiago Rosa | | | | | | 11/1/2019 | 3/18/2022 | $10,982.41 | $10,982.41 |
| Benjamin | Santos Leon | | | | | | 12/11/2020 | 4/2/2021 | $1,678.64 | $1,678.64 |
| Chandra | Sanyasi | | | | | | 9/2/2020 | 5/26/2021 | $6,045.00 | $6,045.00 |
| Chuda Mani | Sanyasi | | | | | | 7/20/2022 | 2/1/2023 | $1,512.24 | $1,512.24 |
| Kamala D | Sanyasi | | | | | | 2/1/2019 | 9/18/2020 | $11,116.30 | $11,116.30 |
| Mitra Lal | Sanyasi | | | | | | 9/14/2022 | 2/1/2023 | $5,599.32 | $5,599.32 |
| Puspa | Sanyasi | | | | | | 2/1/2023 | 2/1/2023 | $374.97 | $374.97 |
| Yagya | Sanyasi | | | | | | 1/8/2022 | 6/10/2020 | $3,590.76 | $3,590.76 |
| Cynthia C | Sao | | | | | | 2/19/2020 | 6/9/2021 | $7,140.00 | $7,140.00 |
| Bindu | Sapkota | | | | | | 3/8/2019 | 2/3/2023 | $34,412.72 | $34,412.72 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Chetan | Sapkota | | | | | | 10/30/2019 | 2/1/2023 | $72,245.98 | $72,245.98 |
| Duk | Sapkota | | | | | | 1/4/2019 | 5/31/2019 | $1,599.88 | $1,599.88 |
| Hema | Sapkota | | | | | | 1/5/2022 | 2/1/2023 | $16,251.83 | $16,251.83 |
| Jasodha | Sapkota | | | | | | 6/28/2019 | 6/28/2019 | $130.00 | $130.00 |
| Kopila | Sapkota | | | | | | 4/30/2021 | 8/6/2021 | $2,976.75 | $2,976.75 |
| Lachhi | Sapkota | | | | | | 1/4/2019 | 11/25/2022 | $8,519.27 | $8,519.27 |
| Lachu | Sapkota | | | | | | 9/18/2020 | 2/3/2023 | $5,140.58 | $5,140.58 |
| Laxmi | Sapkota | | | | | | 1/4/2019 | 2/3/2023 | $54,672.05 | $54,672.05 |
| Sita | Sapkota | | | | | | 2/1/2019 | 2/3/2023 | $13,097.78 | $13,097.78 |
| Tek B | Sapkota | | | | | | 1/4/2019 | 12/13/2019 | $11,459.71 | $11,459.71 |
| Tika R | Sapkota | | | | | | 1/4/2019 | 2/3/2023 | $22,093.03 | $22,093.03 |
| Yogesh | Sapkota | | | | | | 2/19/2021 | 2/3/2023 | $15,689.66 | $15,689.66 |
| Amb ka D | Sarki | | | | | | 1/4/2019 | 12/24/2020 | $14,658.90 | $14,658.90 |
| Bishnu | Sarki | | | | | | 4/13/2022 | 2/1/2023 | $22,191.84 | $22,191.84 |
| Shyam | Sarki | | | | | | 6/8/2022 | 10/12/2022 | $7,150.95 | $7,150.95 |
| Elena | Sarnessar | | | | | | 11/1/2019 | 2/3/2023 | $20,992.06 | $20,992.06 |
| Laxu Man | Saru | | | | | | 2/5/2020 | 12/9/2020 | $14,486.58 | $14,486.58 |
| Sanita K | Saru | | | | | | 4/1/2020 | 5/26/2021 | $838.50 | $838.50 |
| PUNAM | SATSHANKAR | | | | | | 2/22/2019 | 3/8/2019 | $299.00 | $299.00 |
| Valencia S | Satterfield | | | | | | 1/18/2019 | 5/3/2019 | $2,201.09 | $2,201.09 |
| Christian | Saw | | | | | | 1/4/2019 | 1/4/2019 | $293.48 | $293.48 |
| Ghusoun | Sawas | | | | | | 3/18/2022 | 2/3/2023 | $26,674.47 | $26,674.47 |
| Omran Z | Sawas | | | | | | 1/7/2022 | 2/3/2023 | $4,159.70 | $4,159.70 |
| Keniya O | Selby | | | | | | 10/2/2020 | 1/22/2021 | $175.50 | $175.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ronalee A | Sellen-Rose | | | | | | 3/18/2022 | 3/18/2022 | $26.08 | $26.08 |
| Nellya P | Senchuk | | | | | | 8/6/2021 | 2/3/2023 | $17,552.04 | $17,552.04 |
| Dal | Senchuri | | | | | | 1/4/2019 | 11/27/2019 | $3,575.00 | $3,575.00 |
| Suk M | Senchuri | | | | | | 10/30/2019 | 1/20/2021 | $17,759.42 | $17,759.42 |
| Liliya Y | Sergin | | | | | | 11/1/2019 | 2/3/2023 | $50,520.67 | $50,520.67 |
| Kadiatu | Sesay | | | | | | 1/5/2022 | 1/4/2023 | $16,616.78 | $16,616.78 |
| Glea Ne | Sey | | | | | | 3/31/2021 | 9/1/2021 | $1,240.64 | $1,240.64 |
| Ankur D | Shah | | | | | | 12/11/2019 | 2/1/2021 | $46,907.12 | $46,907.12 |
| Bhaveshkumar J | Shah | | | | | | 12/13/2019 | 1/20/2023 | $2,547.82 | $2,547.82 |
| Krishna B | Shah | | | | | | 4/17/2020 | 8/19/2022 | $1,929.75 | $1,929.75 |
| Moustafa Kamal Z | Shahrour | | | | | | 7/9/2021 | 2/3/2023 | $10,705.02 | $10,705.02 |
| Lisa | Shank | | | | | | 10/30/2019 | 6/10/2020 | $10,698.34 | $10,698.34 |
| Maina K | Shankar | | | | | | 10/30/2019 | 7/22/2020 | $2,238.73 | $2,238.73 |
| Preeya | Shankar | | | | | | 1/22/2020 | 1/22/2020 | $375.30 | $375.30 |
| Tara M | Shankar | | | | | | 12/11/2019 | 11/9/2022 | $2,273.94 | $2,273.94 |
| Bishnu M | Shankhar | | | | | | 10/30/2019 | 12/9/2020 | $24,615.76 | $24,615.76 |
| KHEM P | SHANKHAR | | | | | | 10/30/2019 | 2/17/2021 | $24,055.75 | $24,055.75 |
| Bishnu M | Sharma | | | | | | 10/30/2019 | 6/22/2022 | $31,745.42 | $31,745.42 |
| Choodamani | Sharma | | | | | | 10/30/2019 | 2/1/2023 | $17,676.40 | $17,676.40 |
| Gaurab Kumar | Sharma | | | | | | 5/25/2022 | 2/1/2023 | $5,842.61 | $5,842.61 |
| Hari Maya | Sharma | | | | | | 4/15/2020 | 3/17/2021 | $24,648.00 | $24,648.00 |
| Keshab | Sharma | | | | | | 8/23/2019 | 5/15/2020 | $9,298.26 | $9,298.26 |
| Manisha | Sharma | | | | | | 4/15/2020 | 8/17/2022 | $12,101.19 | $12,101.19 |
| Payal T | Sharma | | | | | | 9/6/2019 | 5/1/2020 | $7,017.62 | $7,017.62 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Prashamsa | Sharma | | | | | | | 2/18/2022 | 2/3/2023 | $10,939.32 | $10,939.32 |
| Ranjana | Sharma | | | | | | | 8/7/2020 | 8/7/2020 | $221.00 | $221.00 |
| Richa | Sharma | | | | | | | 1/4/2019 | 2/3/2023 | $20,616.17 | $20,616.17 |
| Santi R | Sharma | | | | | | | 5/3/2020 | 8/7/2020 | $13,984.90 | $13,984.90 |
| Sanu | Sharma | | | | | | | 1/4/2019 | 2/3/2023 | $78,569.13 | $78,569.13 |
| Saradha | Sharma | | | | | | | 1/4/2019 | 1/4/2019 | $390.30 | $390.30 |
| Susanna | Sharma | | | | | | | 7/12/2019 | 7/26/2019 | $234.00 | $234.00 |
| Tara D | Sharma | | | | | | | 10/30/2019 | 2/3/2021 | $6,817.14 | $6,817.14 |
| Tilak | Sharma | | | | | | | 8/23/2019 | 5/15/2020 | $8,413.42 | $8,413.42 |
| Yoma D | Sharma | | | | | | | 10/30/2019 | 2/1/2023 | $39,053.73 | $39,053.73 |
| Esha | Sharma Bharati | | | | | | | 6/14/2019 | 9/17/2021 | $321.25 | $321.25 |
| Parvati | Sharma Kattel | | | | | | | 3/22/2019 | 8/20/2021 | $55,404.10 | $55,404.10 |
| Tatyana N | Shchur | | | | | | | 7/10/2020 | 2/3/2023 | $19,629.36 | $19,629.36 |
| Snehal U | Sheladiya | | | | | | | 9/2/2022 | 2/3/2023 | $7,592.77 | $7,592.77 |
| Marina B | Shepeleva | | | | | | | 11/1/2019 | 12/11/2020 | $6,504.86 | $6,504.86 |
| Cephas | Sherpa | | | | | | | 12/8/2021 | 2/1/2023 | $27,033.16 | $27,033.16 |
| Golchen | Sherpa | | | | | | | 3/3/2021 | 7/6/2022 | $5,215.77 | $5,215.77 |
| Jangmo | Sherpa | | | | | | | 10/27/2021 | 2/1/2023 | $18,243.60 | $18,243.60 |
| Lakpa | Sherpa | | | | | | | 1/7/2022 | 3/4/2022 | $1,519.50 | $1,519.50 |
| MEENA | SHERPA | | | | | | | 4/1/2020 | 6/10/2020 | $1,144.00 | $1,144.00 |
| Nima | Sherpa | | | | | | | 1/20/2021 | 11/10/2022 | $31,812.80 | $31,812.80 |
| Pem T | Sherpa | | | | | | | 2/17/2021 | 10/13/2021 | $7,105.80 | $7,105.80 |
| Phurba | Sherpa | | | | | | | 1/4/2019 | 2/3/2023 | $47,038.34 | $47,038.34 |
| Sangay | Sherpa | | | | | | | 3/31/2021 | 2/1/2023 | $35,860.08 | $35,860.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tashi Dolma | Sherpa | | | | | | 4/3/2020 | 3/18/2022 | $23,545.95 | $23,545.95 |
| Amer T D | Shiaya | | | | | | 10/1/2021 | 2/3/2023 | $32,613.57 | $32,613.57 |
| Kunti M | Sh bakoti | | | | | | 11/29/2019 | 10/30/2020 | $591.51 | $591.51 |
| Carla | Shields | | | | | | 9/3/2021 | 9/3/2021 | $900.00 | $900.00 |
| Jacarra A | Shields | | | | | | 12/11/2020 | 2/3/2023 | $10,791.26 | $10,791.26 |
| Marina M | Shimanayev | | | | | | 10/29/2021 | 8/5/2022 | $421.00 | $421.00 |
| Albina F | Shirinova | | | | | | 11/1/2019 | 2/3/2023 | $39,490.38 | $39,490.38 |
| Gita | Shiwakoti | | | | | | 10/30/2019 | 2/1/2023 | $29,317.31 | $29,317.31 |
| Thelma R | Shreiner | | | | | | 3/4/2020 | 3/18/2020 | $125.10 | $125.10 |
| Bhawana | Shrestha | | | | | | 3/18/2022 | 5/13/2022 | $3,197.46 | $3,197.46 |
| Sharmila | Shrestha | | | | | | 8/9/2019 | 2/3/2023 | $71,072.41 | $71,072.41 |
| Teak Bahadur | Shrestha | | | | | | 6/23/2021 | 10/13/2021 | $487.57 | $487.57 |
| Mya She | Shwe | | | | | | 6/11/2021 | 2/4/2022 | $6,603.33 | $6,603.33 |
| Kamala | Sigdel | | | | | | 9/6/2019 | 7/8/2022 | $7,586.55 | $7,586.55 |
| URMILA | SIKTEL | | | | | | 1/4/2019 | 2/3/2023 | $21,845.48 | $21,845.48 |
| ANISHA | SILWAL | | | | | | 11/15/2019 | 1/22/2021 | $1,418.22 | $1,418.22 |
| Shanta Cherie | Simmons | | | | | | 11/24/2021 | 7/8/2022 | $347.76 | $347.76 |
| Sadow L | Simpkins | | | | | | 6/8/2022 | 2/1/2023 | $10,494.50 | $10,494.50 |
| Jagjot | Singh | | | | | | 11/24/2021 | 2/1/2023 | $11,465.00 | $11,465.00 |
| Kulpreet | Singh | | | | | | 1/19/2022 | 2/2/2022 | $406.25 | $406.25 |
| AMRITA | SIWA | | | | | | 1/4/2019 | 2/3/2023 | $27,093.33 | $27,093.33 |
| DAMBER K | SIWA | | | | | | 6/12/2020 | 2/1/2023 | $29,029.63 | $29,029.63 |
| Geeta D | Siwa | | | | | | 7/26/2019 | 2/3/2023 | $53,392.38 | $53,392.38 |
| Jitu | Siwa | | | | | | 1/4/2019 | 3/5/2021 | $11,244.63 | $11,244.63 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sam | Siwa | | | | | | | 3/5/2021 | 1/7/2022 | $610.30 | $610.30 |
| Sangita | Siwa | | | | | | | 5/14/2021 | 2/1/2023 | $23,194.20 | $23,194.20 |
| Sarah | Siwa | | | | | | | 1/4/2019 | 7/12/2019 | $2,236.00 | $2,236.00 |
| Shyam | Siwa | | | | | | | 5/17/2019 | 9/17/2021 | $57,219.15 | $57,219.15 |
| Subash | Siwa | | | | | | | 9/4/2020 | 4/16/2021 | $6,318.30 | $6,318.30 |
| Tika Ram | Siwa | | | | | | | 1/4/2023 | 2/1/2023 | $967.96 | $967.96 |
| Til B | Siwa | | | | | | | 8/9/2019 | 2/3/2023 | $28,059.07 | $28,059.07 |
| Alisha | Siwakoti | | | | | | | 11/27/2020 | 3/5/2021 | $1,859.00 | $1,859.00 |
| Amb ka D | Siwakoti | | | | | | | 11/1/2019 | 4/1/2022 | $33,372.34 | $33,372.34 |
| Bali B | Siwakoti | | | | | | | 1/4/2019 | 2/1/2019 | $1,717.32 | $1,717.32 |
| Beda M | Siwakoti | | | | | | | 11/1/2019 | 2/3/2023 | $82,383.24 | $82,383.24 |
| Bhola N | Siwakoti | | | | | | | 11/1/2019 | 2/3/2023 | $19,588.01 | $19,588.01 |
| Bishnu | Siwakoti | | | | | | | 11/10/2021 | 11/10/2021 | $185.50 | $185.50 |
| David | Siwakoti | | | | | | | 7/22/2020 | 11/10/2022 | $33,209.28 | $33,209.28 |
| Devi M | Siwakoti | | | | | | | 3/8/2019 | 4/1/2022 | $30,737.82 | $30,737.82 |
| Ganga | Siwakoti | | | | | | | 10/30/2019 | 11/23/2022 | $11,151.48 | $11,151.48 |
| Jamuna | Siwakoti | | | | | | | 8/5/2020 | 11/23/2022 | $8,682.96 | $8,682.96 |
| Jashoda | Siwakoti | | | | | | | 11/1/2019 | 10/1/2021 | $10,644.91 | $10,644.91 |
| Kala D | Siwakoti | | | | | | | 3/6/2020 | 11/13/2020 | $818.99 | $818.99 |
| Kala M | Siwakoti | | | | | | | 1/4/2019 | 3/22/2019 | $2,732.10 | $2,732.10 |
| Kamala | Siwakoti | | | | | | | 11/1/2019 | 2/3/2023 | $41,852.90 | $41,852.90 |
| Kusum | Siwakoti | | | | | | | 10/16/2020 | 2/3/2023 | $25,357.88 | $25,357.88 |
| Lila M | Siwakoti | | | | | | | 10/16/2020 | 10/16/2020 | $299.00 | $299.00 |
| Lok N | Siwakoti | | | | | | | 11/1/2019 | 10/28/2022 | $12,605.13 | $12,605.13 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Madhav | Siwakoti | | | | | | | 9/30/2020 | 2/1/2023 | $7,759.16 | $7,759.16 |
| Nandu | Siwakoti | | | | | | | 9/2/2022 | 2/3/2023 | $335.40 | $335.40 |
| Neeru | Siwakoti | | | | | | | 11/24/2021 | 1/19/2022 | $864.50 | $864.50 |
| Pabi M | Siwakoti | | | | | | | 11/1/2019 | 2/3/2023 | $11,888.81 | $11,888.81 |
| PARBIN | SIWAKOTI | | | | | | | 12/13/2019 | 2/3/2023 | $41,248.60 | $41,248.60 |
| Ram | Siwakoti | | | | | | | 1/4/2019 | 8/7/2020 | $11,363.57 | $11,363.57 |
| Tulasha | Siwakoti | | | | | | | 1/6/2021 | 1/20/2021 | $32.50 | $32.50 |
| KSANA SERGEYVI | SIZHENKOVA | | | | | | | 11/1/2019 | 10/29/2021 | $1,574.47 | $1,574.47 |
| Amela | Skaljic | | | | | | | 11/1/2019 | 2/3/2023 | $21,758.90 | $21,758.90 |
| Farida D | Smith | | | | | | | 9/30/2020 | 9/1/2021 | $15,622.95 | $15,622.95 |
| Tameka Sharee | Smith | | | | | | | 9/2/2022 | 1/6/2023 | $9,457.10 | $9,457.10 |
| Than Na | Soe | | | | | | | 3/31/2021 | 2/1/2023 | $28,301.68 | $28,301.68 |
| Sokha | Sok | | | | | | | 10/30/2019 | 2/1/2023 | $12,844.22 | $12,844.22 |
| Yuliya | Sokolovska | | | | | | | 12/9/2022 | 2/3/2023 | $141.30 | $141.30 |
| Jon J | Solorzano | | | | | | | 6/24/2022 | 2/3/2023 | $5,225.80 | $5,225.80 |
| Liliya B | Solovyanov | | | | | | | 11/1/2019 | 10/1/2021 | $7,756.56 | $7,756.56 |
| Kimberly V | Son | | | | | | | 8/7/2019 | 10/16/2019 | $150.12 | $150.12 |
| Tracy T | Son | | | | | | | 8/3/2022 | 2/1/2023 | $3,026.24 | $3,026.24 |
| Tha | Sorn | | | | | | | 2/2/2022 | 4/27/2022 | $1,512.00 | $1,512.00 |
| Nary | Sot | | | | | | | 10/30/2019 | 2/1/2023 | $61,106.96 | $61,106.96 |
| Angie | Soto | | | | | | | 4/15/2020 | 2/1/2023 | $1,661.66 | $1,661.66 |
| Luis A | Soto | | | | | | | 10/30/2019 | 2/1/2023 | $79,444.24 | $79,444.24 |
| Shawn A | Speicher | | | | | | | 11/1/2019 | 2/3/2023 | $8,059.29 | $8,059.29 |
| Tanya L | Speicher | | | | | | | 12/27/2019 | 12/22/2021 | $9,676.47 | $9,676.47 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kimarie G | Stanley | | | | | | 11/1/2019 | 6/26/2020 | $1,868.80 | $1,868.80 |
| Lori Ann | Stanley | | | | | | 6/25/2021 | 8/6/2021 | $180.38 | $180.38 |
| Emily | Steigerwald | | | | | | 11/1/2019 | 11/24/2021 | $3,123.32 | $3,123.32 |
| Edward L | Sterling ii | | | | | | 8/7/2020 | 2/3/2023 | $19,094.86 | $19,094.86 |
| Tha M | Su | | | | | | 10/30/2019 | 9/30/2020 | $13,761.00 | $13,761.00 |
| Fadila | Subasic | | | | | | 11/1/2019 | 6/24/2022 | $3,233.54 | $3,233.54 |
| Aita B | Subba | | | | | | 4/28/2021 | 2/1/2023 | $39,890.05 | $39,890.05 |
| Aiti | Subba | | | | | | 10/26/2022 | 2/1/2023 | $8,165.04 | $8,165.04 |
| Aiti M | Subba | | | | | | 9/16/2020 | 2/1/2023 | $17,408.84 | $17,408.84 |
| Aity Maya | Subba | | | | | | 10/13/2021 | 10/13/2021 | $1,079.83 | $1,079.83 |
| Arjun | Subba | | | | | | 4/27/2022 | 4/27/2022 | $70.00 | $70.00 |
| Arun | Subba | | | | | | 11/24/2021 | 8/3/2022 | $5,005.78 | $5,005.78 |
| Bhudhi R | Subba | | | | | | 11/1/2019 | 12/27/2019 | $1,931.99 | $1,931.99 |
| B kram Laoti | Subba | | | | | | 3/5/2021 | 2/3/2023 | $10,978.66 | $10,978.66 |
| Bina | Subba | | | | | | 10/30/2019 | 2/17/2021 | $12,270.30 | $12,270.30 |
| Bindu | Subba | | | | | | 2/1/2023 | 2/1/2023 | $238.00 | $238.00 |
| Buddhi M | Subba | | | | | | 10/30/2019 | 8/5/2020 | $11,909.80 | $11,909.80 |
| Budh Bal | Subba | | | | | | 5/12/2021 | 2/1/2023 | $20,494.29 | $20,494.29 |
| Chhali M | Subba | | | | | | 10/16/2020 | 2/1/2023 | $35,002.68 | $35,002.68 |
| Dil P | Subba | | | | | | 1/18/2023 | 2/1/2023 | $330.16 | $330.16 |
| Eaiti M | Subba | | | | | | 2/5/2020 | 2/2/2022 | $9,490.03 | $9,490.03 |
| Ganga M | Subba | | | | | | 2/5/2021 | 2/3/2023 | $19,252.39 | $19,252.39 |
| Hari K | Subba | | | | | | 3/17/2021 | 2/1/2023 | $49,285.39 | $49,285.39 |
| Harka Bir | Subba | | | | | | 8/18/2021 | 2/1/2023 | $5,538.22 | $5,538.22 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Jiwan | Subba | | | | | | | 8/9/2019 | 2/3/2023 | $85,989.86 | $85,989.86 |
| Kabita | Subba | | | | | | | 3/31/2021 | 5/12/2021 | $84.50 | $84.50 |
| Kamala | Subba | | | | | | | 8/31/2022 | 12/21/2022 | $6,157.08 | $6,157.08 |
| Karna Maya | Subba | | | | | | | 7/6/2022 | 2/1/2023 | $6,895.54 | $6,895.54 |
| Kelium | Subba | | | | | | | 3/5/2021 | 3/4/2021 | $20,138.86 | $20,138.86 |
| Khina | Subba | | | | | | | 1/6/2021 | 2/1/2023 | $19,406.64 | $19,406.64 |
| Kul B | Subba | | | | | | | 3/18/2022 | 3/18/2022 | $56.00 | $56.00 |
| LACHHI MAYA | SUBBA | | | | | | | 12/11/2020 | 2/3/2023 | $16,616.42 | $16,616.42 |
| Madhu K | Subba | | | | | | | 10/30/2019 | 2/1/2023 | $58,627.53 | $58,627.53 |
| Mangal M | Subba | | | | | | | 4/29/2020 | 1/5/2022 | $14,741.26 | $14,741.26 |
| Mangali H | Subba | | | | | | | 10/30/2020 | 10/29/2021 | $10,033.47 | $10,033.47 |
| Muna | Subba | | | | | | | 10/30/2019 | 10/14/2020 | $5,897.92 | $5,897.92 |
| Naina K | Subba | | | | | | | 11/1/2019 | 1/8/2021 | $4,815.70 | $4,815.70 |
| Niresh | Subba | | | | | | | 11/10/2021 | 2/1/2023 | $2,274.40 | $2,274.40 |
| Nisha | Subba | | | | | | | 11/23/2022 | 2/1/2023 | $2,178.99 | $2,178.99 |
| Padma | Subba | | | | | | | 10/30/2019 | 2/1/2023 | $32,772.31 | $32,772.31 |
| Prakash | Subba | | | | | | | 10/30/2019 | 2/1/2023 | $30,712.14 | $30,712.14 |
| Purni Maya | Subba | | | | | | | 2/1/2023 | 2/1/2023 | $448.32 | $448.32 |
| Reena | Subba | | | | | | | 1/4/2019 | 7/24/2019 | $8,256.60 | $8,256.60 |
| Renuka | Subba | | | | | | | 1/8/2020 | 10/27/2021 | $5,189.46 | $5,189.46 |
| Sam | Subba | | | | | | | 3/18/2020 | 2/1/2023 | $33,825.73 | $33,825.73 |
| San B | Subba | | | | | | | 10/30/2019 | 1/19/2022 | $39,888.81 | $39,888.81 |
| San M | Subba | | | | | | | 10/30/2019 | 1/20/2021 | $6,605.28 | $6,605.28 |
| Sanjoti | Subba | | | | | | | 2/2/2022 | 8/17/2022 | $6,020.00 | $6,020.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Sanu | Subba | | | | | | 10/1/2021 | 7/8/2022 | $2,564.76 | $2,564.76 |
| Sargam | Subba | | | | | | 7/21/2021 | 2/1/2023 | $2,801.15 | $2,801.15 |
| Sita M | Subba | | | | | | 10/30/2019 | 2/1/2023 | $57,219.85 | $57,219.85 |
| Sudan | Subba | | | | | | 10/30/2019 | 2/17/2021 | $921.56 | $921.56 |
| Suk B | Subba | | | | | | 10/30/2019 | 12/8/2021 | $3,307.62 | $3,307.62 |
| Suk Bahadur | Subba | | | | | | 6/8/2022 | 1/4/2023 | $449.70 | $449.70 |
| Suk M | Subba | | | | | | 10/30/2019 | 2/1/2023 | $26,146.25 | $26,146.25 |
| Suk R | Subba | | | | | | 3/2/2022 | 9/14/2022 | $6,758.40 | $6,758.40 |
| Suman | Subba | | | | | | 11/1/2019 | 1/8/2021 | $18,161.64 | $18,161.64 |
| Surja | Subba | | | | | | 12/9/2020 | 2/1/2023 | $32,307.57 | $32,307.57 |
| Tirtha R | Subba | | | | | | 1/4/2019 | 2/1/2023 | $21,750.72 | $21,750.72 |
| Tula Maya | Subba | | | | | | 1/20/2021 | 1/5/2022 | $16,577.88 | $16,577.88 |
| Abi N | Subedi | | | | | | 8/9/2019 | 8/20/2021 | $926.50 | $926.50 |
| Amb ka | Subedi | | | | | | 5/3/2019 | 2/3/2023 | $48,944.93 | $48,944.93 |
| Bal | Subedi | | | | | | 10/30/2019 | 2/1/2023 | $45,958.35 | $45,958.35 |
| Bashala | Subedi | | | | | | 7/7/2021 | 2/1/2023 | $23,839.26 | $23,839.26 |
| Bhagawati | Subedi | | | | | | 11/15/2019 | 5/28/2021 | $5,902.00 | $5,902.00 |
| Bhesh R | Subedi | | | | | | 1/4/2019 | 8/9/2019 | $2,083.25 | $2,083.25 |
| Bhim R | Subedi | | | | | | 1/18/2019 | 5/3/2019 | $3,243.98 | $3,243.98 |
| Bidhya | Subedi | | | | | | 1/4/2019 | 2/3/2023 | $97,930.35 | $97,930.35 |
| Bikash | Subedi | | | | | | 10/12/2022 | 2/1/2023 | $5,163.97 | $5,163.97 |
| Bimala | Subedi | | | | | | 5/11/2022 | 2/1/2023 | $12,688.68 | $12,688.68 |
| Chandrama | Subedi | | | | | | 9/28/2022 | 2/1/2023 | $3,967.46 | $3,967.46 |
| CHHALI M | SUBEDI | | | | | | 2/1/2019 | 2/1/2019 | $52.04 | $52.04 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dadhi R | Subedi | | | | | | | 10/30/2019 | 10/14/2020 | $6,578.60 | $6,578.60 |
| Damber Kumari | Subedi | | | | | | | 8/19/2020 | 6/8/2022 | $11,037.84 | $11,037.84 |
| Deepak | Subedi | | | | | | | 6/24/2020 | 6/8/2022 | $26,257.79 | $26,257.79 |
| Devaka | Subedi | | | | | | | 10/28/2020 | 2/1/2023 | $7,824.33 | $7,824.33 |
| Dhaka Ram | Subedi | | | | | | | 10/12/2022 | 2/1/2023 | $4,998.33 | $4,998.33 |
| Dika | Subedi | | | | | | | 5/28/2021 | 2/3/2023 | $28,430.19 | $28,430.19 |
| Dilli R | Subedi | | | | | | | 3/4/2020 | 5/13/2020 | $3,140.94 | $3,140.94 |
| Duka | Subedi | | | | | | | 9/2/2022 | 2/3/2023 | $2,871.08 | $2,871.08 |
| GANGA M | SUBEDI | | | | | | | 1/4/2019 | 2/3/2023 | $22,061.77 | $22,061.77 |
| Ganga R | Subedi | | | | | | | 10/30/2019 | 8/31/2022 | $15,130.25 | $15,130.25 |
| Geeta | Subedi | | | | | | | 10/30/2019 | 6/22/2022 | $18,137.24 | $18,137.24 |
| Hari M | Subedi | | | | | | | 10/30/2019 | 2/3/2023 | $18,298.89 | $18,298.89 |
| Hari P | Subedi | | | | | | | 10/30/2019 | 4/13/2022 | $9,136.30 | $9,136.30 |
| Homa N | Subedi | | | | | | | 10/30/2019 | 7/6/2022 | $19,253.52 | $19,253.52 |
| Indira R | Subedi | | | | | | | 2/1/2019 | 2/1/2019 | $208.16 | $208.16 |
| INDRA M | SUBEDI | | | | | | | 1/4/2019 | 3/6/2019 | $1,040.80 | $1,040.80 |
| Jamuna | Subedi | | | | | | | 11/1/2019 | 2/1/2023 | $42,812.29 | $42,812.29 |
| Januka | Subedi | | | | | | | 8/19/2022 | 1/20/2023 | $4,281.39 | $4,281.39 |
| Juna | Subedi | | | | | | | 4/13/2022 | 2/1/2023 | $10,730.08 | $10,730.08 |
| Kabita | Subedi | | | | | | | 2/3/2023 | 2/3/2023 | $390.30 | $390.30 |
| Kamal | Subedi | | | | | | | 1/18/2019 | 2/3/2023 | $80,706.89 | $80,706.89 |
| Kamala | Subedi | | | | | | | 5/13/2022 | 2/3/2023 | $285.36 | $285.36 |
| Kedar N | Subedi | | | | | | | 2/1/2019 | 2/3/2023 | $8,949.43 | $8,949.43 |
| Krish | Subedi | | | | | | | 12/11/2019 | 2/19/2020 | $3,460.26 | $3,460.26 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Krishna P | Subedi | | | | | | 12/11/2019 | 2/19/2020 | $474.83 | $474.83 |
| Leela | Subedi | | | | | | 8/19/2020 | 2/1/2023 | $14,481.03 | $14,481.03 |
| Leela D | Subedi | | | | | | 1/5/2022 | 2/1/2023 | $12,505.01 | $12,505.01 |
| Manika | Subedi | | | | | | 1/4/2023 | 2/3/2023 | $1,515.21 | $1,515.21 |
| Meena | Subedi | | | | | | 5/3/2019 | 5/17/2019 | $455.35 | $455.35 |
| Meg R | Subedi | | | | | | 5/3/2019 | 5/17/2019 | $1,001.77 | $1,001.77 |
| Min K | Subedi | | | | | | 3/5/2021 | 2/3/2023 | $13,819.77 | $13,819.77 |
| Mommta | Subedi | | | | | | 10/30/2019 | 2/1/2023 | $58,092.45 | $58,092.45 |
| Mon M | Subedi | | | | | | 1/4/2019 | 1/20/2023 | $88,714.43 | $88,714.43 |
| Narayan | Subedi | | | | | | 1/18/2019 | 2/22/2019 | $214.58 | $214.58 |
| Narayani | Subedi | | | | | | 1/4/2019 | 3/6/2019 | $585.45 | $585.45 |
| Netra P | Subedi | | | | | | 10/30/2019 | 7/20/2022 | $10,266.95 | $10,266.95 |
| Oma Devi | Subedi | | | | | | 9/14/2022 | 2/1/2023 | $2,641.76 | $2,641.76 |
| Prem B | Subedi | | | | | | 4/29/2020 | 11/23/2022 | $5,234.91 | $5,234.91 |
| Puspa | Subedi | | | | | | 1/4/2019 | 2/3/2023 | $13,687.88 | $13,687.88 |
| Puspa Lal | Subedi | | | | | | 2/19/2020 | 2/1/2023 | $17,542.81 | $17,542.81 |
| Rajesh | Subedi | | | | | | 4/1/2022 | 2/3/2023 | $10,482.05 | $10,482.05 |
| Ram C | Subedi | | | | | | 3/2/2022 | 2/1/2023 | $14,473.56 | $14,473.56 |
| Rohit | Subedi | | | | | | 7/22/2022 | 8/5/2022 | $105.00 | $105.00 |
| Rumina | Subedi | | | | | | 6/14/2019 | 10/4/2019 | $2,133.64 | $2,133.64 |
| Rupa | Subedi | | | | | | 4/14/2021 | 5/12/2021 | $624.00 | $624.00 |
| Santosh | Subedi | | | | | | 12/11/2019 | 4/13/2022 | $13,317.09 | $13,317.09 |
| Sumitra | Subedi | | | | | | 10/18/2019 | 6/10/2020 | $13,066.67 | $13,066.67 |
| Tanka N | Subedi | | | | | | 1/18/2019 | 5/17/2019 | $5,106.02 | $5,106.02 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Tila Chandra | Subedi | | | | | | | 6/22/2022 | 8/31/2022 | $2,047.00 | $2,047.00 |
| Tila R | Subedi | | | | | | | 11/1/2019 | 2/3/2023 | $49,590.45 | $49,590.45 |
| Tulsi Das | Subedi | | | | | | | 5/14/2021 | 7/9/2021 | $924.75 | $924.75 |
| Yadhav | Subedi | | | | | | | 7/21/2021 | 2/1/2023 | $19,721.08 | $19,721.08 |
| Yasoda | Subedi | | | | | | | 10/30/2019 | 10/28/2020 | $9,436.89 | $9,436.89 |
| Yoga | Subedi | | | | | | | 10/30/2019 | 8/5/2020 | $19,465.50 | $19,465.50 |
| Dadhi R | Subedi Chhetri | | | | | | | 6/28/2019 | 1/7/2022 | $430.20 | $430.20 |
| Bishnu M | Suhang Limbu | | | | | | | 5/17/2019 | 2/3/2023 | $13,032.70 | $13,032.70 |
| Veasna | Sun | | | | | | | 1/8/2020 | 2/2/2022 | $719.50 | $719.50 |
| Muna | Sunam | | | | | | | 12/13/2019 | 12/11/2020 | $702.00 | $702.00 |
| Januki | Sunar | | | | | | | 4/29/2020 | 2/3/2021 | $8,190.00 | $8,190.00 |
| Rupa D | Sunar | | | | | | | 1/4/2019 | 2/3/2023 | $55,004.26 | $55,004.26 |
| Sha B | Sunar | | | | | | | 8/31/2022 | 8/31/2022 | $299.89 | $299.89 |
| Suraj K | Sunar | | | | | | | 3/8/2019 | 10/15/2021 | $23,817.52 | $23,817.52 |
| Kumar | Sunchuri | | | | | | | 6/8/2022 | 7/20/2022 | $1,667.25 | $1,667.25 |
| Abi Chandra | Sunuwar | | | | | | | 5/11/2022 | 5/11/2022 | $45.00 | $45.00 |
| Asiki | Sunuwar | | | | | | | 1/5/2022 | 2/1/2023 | $8,046.45 | $8,046.45 |
| Chabi | Sunuwar | | | | | | | 12/23/2020 | 2/1/2023 | $5,683.80 | $5,683.80 |
| Chandra | Sunuwar | | | | | | | 3/3/2021 | 2/1/2023 | $30,245.91 | $30,245.91 |
| Chandra M | Sunuwar | | | | | | | 9/16/2020 | 2/1/2023 | $17,786.03 | $17,786.03 |
| Durga B | Sunuwar | | | | | | | 11/25/2020 | 2/1/2023 | $20,015.50 | $20,015.50 |
| Gita | Sunuwar | | | | | | | 8/17/2022 | 2/1/2023 | $2,786.65 | $2,786.65 |
| Indra Woti | Sunuwar | | | | | | | 3/18/2020 | 7/6/2022 | $430.50 | $430.50 |
| Nirmala | Sunuwar | | | | | | | 9/1/2021 | 2/1/2023 | $731.70 | $731.70 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pingala | Sunuwar | | | | | | | 8/31/2022 | 2/1/2023 | $12,645.35 | $12,645.35 |
| Ritu | Sunuwar | | | | | | | 5/28/2021 | 1/20/2023 | $2,593.70 | $2,593.70 |
| Santoshi | Sunuwar | | | | | | | 1/5/2022 | 1/5/2022 | $145.00 | $145.00 |
| Shristi | Sunuwar | | | | | | | 7/7/2021 | 6/22/2022 | $489.02 | $489.02 |
| Chandra B | Sunwar | | | | | | | 4/1/2020 | 2/1/2023 | $46,585.91 | $46,585.91 |
| Leena | Suon | | | | | | | 12/21/2022 | 12/21/2022 | $101.57 | $101.57 |
| NIDA | SUON | | | | | | | 10/30/2019 | 2/1/2023 | $16,098.15 | $16,098.15 |
| Volek | Suon | | | | | | | 10/30/2019 | 2/1/2023 | $39,381.03 | $39,381.03 |
| Nom Sam | Suos | | | | | | | 1/18/2019 | 4/17/2019 | $2,458.05 | $2,458.05 |
| Aiti M | Syangbo Tamang | | | | | | | 4/2/2021 | 2/3/2023 | $16,926.20 | $16,926.20 |
| Shain Bunn | Taing | | | | | | | 3/30/2022 | 2/1/2023 | $8,991.00 | $8,991.00 |
| AAITA S | TAMANG | | | | | | | 1/8/2020 | 4/15/2020 | $1,924.00 | $1,924.00 |
| Aiti M | Tamang | | | | | | | 1/20/2021 | 3/2/2022 | $2,450.50 | $2,450.50 |
| Ajit Singh | Tamang | | | | | | | 1/4/2023 | 2/1/2023 | $3,134.82 | $3,134.82 |
| Anita | Tamang | | | | | | | 9/16/2020 | 12/9/2020 | $1,120.00 | $1,120.00 |
| Anjana | Tamang | | | | | | | 4/13/2022 | 2/1/2023 | $7,463.58 | $7,463.58 |
| Arpan | Tamang | | | | | | | 9/2/2022 | 9/16/2022 | $56.04 | $56.04 |
| Arun | Tamang | | | | | | | 6/8/2022 | 2/1/2023 | $11,736.40 | $11,736.40 |
| Ashin M | Tamang | | | | | | | 10/30/2019 | 10/27/2021 | $25,625.29 | $25,625.29 |
| Bhakta Bahadur | Tamang | | | | | | | 1/4/2023 | 1/18/2023 | $413.00 | $413.00 |
| Bhim K | Tamang | | | | | | | 1/4/2019 | 2/3/2023 | $66,107.60 | $66,107.60 |
| Bhima | Tamang | | | | | | | 10/30/2019 | 8/31/2022 | $34,449.78 | $34,449.78 |
| Bhima Dolma | Tamang | | | | | | | 2/3/2021 | 2/1/2023 | $16,256.07 | $16,256.07 |
| Bi M | Tamang | | | | | | | 11/10/2021 | 8/3/2022 | $9,213.40 | $9,213.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Bikram | Tamang | | | | | | | 1/4/2019 | 9/30/2022 | $9,223.59 | $9,223.59 |
| Binita | Tamang | | | | | | | 11/1/2019 | 2/1/2023 | $19,488.50 | $19,488.50 |
| Bishnu | Tamang | | | | | | | 1/4/2019 | 11/13/2020 | $8,785.68 | $8,785.68 |
| Bishnu M | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $44,361.26 | $44,361.26 |
| Buddha B | Tamang | | | | | | | 10/30/2019 | 1/8/2020 | $4,482.24 | $4,482.24 |
| BUDDHI M | TAMANG | | | | | | | 10/30/2019 | 3/30/2022 | $7,924.30 | $7,924.30 |
| Budha | Tamang | | | | | | | 5/11/2022 | 5/11/2022 | $77.00 | $77.00 |
| Budha R | Tamang | | | | | | | 10/30/2019 | 11/10/2020 | $10,503.36 | $10,503.36 |
| Champha | Tamang | | | | | | | 3/4/2020 | 7/8/2020 | $2,693.07 | $2,693.07 |
| Chandra K | Tamang | | | | | | | 2/5/2021 | 2/5/2021 | $26.00 | $26.00 |
| Chandra M | Tamang | | | | | | | 6/22/2022 | 7/6/2022 | $308.00 | $308.00 |
| Chandra S | Tamang | | | | | | | 1/22/2020 | 8/19/2020 | $211.32 | $211.32 |
| CHEWANG T | TAMANG | | | | | | | 3/22/2019 | 3/22/2019 | $32.50 | $32.50 |
| Dal B | Tamang | | | | | | | 6/23/2021 | 9/15/2021 | $182.00 | $182.00 |
| Damanti | Tamang | | | | | | | 10/30/2019 | 3/3/2021 | $14,286.88 | $14,286.88 |
| Dawa | Tamang | | | | | | | 5/25/2022 | 2/1/2023 | $5,260.95 | $5,260.95 |
| Dawa Tshering | Tamang | | | | | | | 7/21/2021 | 2/16/2022 | $140.04 | $140.04 |
| Dechen Moktan | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $14,200.83 | $14,200.83 |
| Deepak | Tamang | | | | | | | 11/10/2022 | 2/1/2023 | $8,279.99 | $8,279.99 |
| Dendup | Tamang | | | | | | | 6/12/2020 | 2/3/2023 | $14,890.19 | $14,890.19 |
| Dhan B | Tamang | | | | | | | 3/31/2021 | 3/16/2022 | $4,735.28 | $4,735.28 |
| Dhan M | Tamang | | | | | | | 11/1/2019 | 11/10/2022 | $73,184.53 | $73,184.53 |
| Dhurba K | Tamang | | | | | | | 10/18/2019 | 8/7/2020 | $11,448.80 | $11,448.80 |
| Dil B | Tamang | | | | | | | 8/18/2021 | 3/2/2022 | $2,629.20 | $2,629.20 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Dorji | Tamang | | | | | | | 2/17/2021 | 2/17/2021 | $33.78 | $33.78 |
| Durga D | Tamang | | | | | | | 12/21/2022 | 2/1/2023 | $4,044.60 | $4,044.60 |
| Durga M | Tamang | | | | | | | 10/28/2020 | 2/3/2023 | $22,154.41 | $22,154.41 |
| Eunice | Tamang | | | | | | | 10/30/2019 | 11/27/2019 | $76.56 | $76.56 |
| Indra | Tamang | | | | | | | 11/1/2019 | 2/3/2023 | $7,574.58 | $7,574.58 |
| Indra M | Tamang | | | | | | | 5/17/2019 | 2/3/2023 | $42,932.97 | $42,932.97 |
| Jai | Tamang | | | | | | | 9/2/2020 | 2/1/2023 | $34,980.98 | $34,980.98 |
| Janga B | Tamang | | | | | | | 10/13/2021 | 2/1/2023 | $41,376.48 | $41,376.48 |
| Jyoti | Tamang | | | | | | | 11/10/2022 | 2/1/2023 | $6,404.91 | $6,404.91 |
| Kamala | Tamang | | | | | | | 4/29/2020 | 3/3/2021 | $598.00 | $598.00 |
| Karma T | Tamang | | | | | | | 11/25/2020 | 2/1/2023 | $4,339.92 | $4,339.92 |
| Karna M | Tamang | | | | | | | 3/5/2021 | 4/30/2021 | $1,444.50 | $1,444.50 |
| Krishna B | Tamang | | | | | | | 10/30/2019 | 7/20/2022 | $40,351.96 | $40,351.96 |
| Krishna M | Tamang | | | | | | | 1/4/2019 | 11/13/2019 | $6,750.04 | $6,750.04 |
| Kumari | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $57,322.71 | $57,322.71 |
| Lakpa Tshering | Tamang | | | | | | | 4/14/2021 | 2/1/2023 | $14,322.80 | $14,322.80 |
| Lal B | Tamang | | | | | | | 11/1/2019 | 2/18/2022 | $16,348.79 | $16,348.79 |
| Lal M | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $22,418.62 | $22,418.62 |
| Lila M | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $19,237.05 | $19,237.05 |
| LOK B | TAMANG | | | | | | | 8/21/2020 | 11/24/2021 | $8,904.35 | $8,904.35 |
| Madhu | Tamang | | | | | | | 11/24/2021 | 11/10/2022 | $6,133.90 | $6,133.90 |
| Man Bir | Tamang | | | | | | | 1/8/2020 | 5/11/2022 | $4,484.03 | $4,484.03 |
| Man M | Tamang | | | | | | | 3/30/2022 | 2/1/2023 | $10,331.92 | $10,331.92 |
| Man Maya | Tamang | | | | | | | 4/1/2020 | 10/14/2020 | $6,307.69 | $6,307.69 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Man S | Tamang | | | | | | | 1/8/2020 | 2/1/2023 | $17,963.01 | $17,963.01 |
| Mangali | Tamang | | | | | | | 9/16/2020 | 12/9/2020 | $2,226.00 | $2,226.00 |
| Manita | Tamang | | | | | | | 1/18/2023 | 2/1/2023 | $1,036.00 | $1,036.00 |
| Migma Dolma | Tamang | | | | | | | 3/3/2021 | 9/15/2021 | $432.06 | $432.06 |
| Milan | Tamang | | | | | | | 1/4/2019 | 10/4/2019 | $8,084.06 | $8,084.06 |
| MINGMA | TAMANG | | | | | | | 3/18/2020 | 2/1/2023 | $71,139.87 | $71,139.87 |
| Mon Kumari | Tamang | | | | | | | 1/18/2023 | 2/1/2023 | $708.60 | $708.60 |
| MON M | TAMANG | | | | | | | 10/30/2019 | 12/8/2021 | $1,327.02 | $1,327.02 |
| Mongal | Tamang | | | | | | | 8/18/2021 | 2/3/2023 | $14,148.44 | $14,148.44 |
| Moti Maya | Tamang | | | | | | | 10/30/2019 | 2/3/2023 | $34,015.12 | $34,015.12 |
| Neema | Tamang | | | | | | | 2/5/2020 | 5/27/2020 | $1,736.78 | $1,736.78 |
| Nima | Tamang | | | | | | | 3/2/2022 | 4/13/2022 | $1,417.50 | $1,417.50 |
| Nima D | Tamang | | | | | | | 10/30/2019 | 1/4/2023 | $27,869.49 | $27,869.49 |
| Nima Dolma | Tamang | | | | | | | 5/3/2019 | 3/6/2020 | $12,678.19 | $12,678.19 |
| Nima Jangmo | Tamang | | | | | | | 11/10/2022 | 2/1/2023 | $4,737.94 | $4,737.94 |
| Nima T | Tamang | | | | | | | 11/10/2020 | 1/6/2021 | $2,400.00 | $2,400.00 |
| Nir Maya | Tamang | | | | | | | 3/16/2022 | 11/10/2022 | $15,120.00 | $15,120.00 |
| Nisha | Tamang | | | | | | | 3/3/2021 | 2/1/2023 | $18,970.21 | $18,970.21 |
| Pabi M | Tamang | | | | | | | 12/21/2021 | 2/1/2023 | $6,065.78 | $6,065.78 |
| Pahalman | Tamang | | | | | | | 10/30/2019 | 1/20/2021 | $10,550.00 | $10,550.00 |
| Pancha Maya | Tamang | | | | | | | 11/29/2019 | 10/30/2020 | $3,107.86 | $3,107.86 |
| Pancham | Tamang | | | | | | | 2/22/2019 | 12/9/2022 | $45,635.43 | $45,635.43 |
| Panchi Maya | Tamang | | | | | | | 8/18/2021 | 1/19/2022 | $8,326.71 | $8,326.71 |
| Pasang | Tamang | | | | | | | 1/4/2019 | 2/3/2023 | $110,891.09 | $110,891.09 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Pasang D | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $36,793.78 | $36,793.78 |
| Pasang Dorji | Tamang | | | | | | | 12/8/2021 | 1/19/2022 | $3,269.50 | $3,269.50 |
| Pasang Tshering | Tamang | | | | | | | 4/13/2022 | 2/1/2023 | $4,577.92 | $4,577.92 |
| Passang | Tamang | | | | | | | 5/25/2022 | 2/3/2023 | $7,981.95 | $7,981.95 |
| Pem D | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $59,270.55 | $59,270.55 |
| Pema | Tamang | | | | | | | 12/9/2020 | 2/1/2023 | $32,982.11 | $32,982.11 |
| Pema Maya | Tamang | | | | | | | 10/26/2022 | 2/1/2023 | $390.26 | $390.26 |
| Phul M | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $40,625.50 | $40,625.50 |
| Phul Mati | Tamang | | | | | | | 10/30/2019 | 2/1/2023 | $69,759.15 | $69,759.15 |
| Phul Maya | Tamang | | | | | | | 1/5/2022 | 12/21/2022 | $8,336.02 | $8,336.02 |
| Phurba | Tamang | | | | | | | 10/30/2019 | 7/8/2020 | $10,843.36 | $10,843.36 |
| Prem | Tamang | | | | | | | 4/15/2020 | 4/15/2020 | $78.06 | $78.06 |
| Pritam | Tamang | | | | | | | 4/19/2019 | 10/4/2019 | $1,521.00 | $1,521.00 |
| PURNI M | TAMANG | | | | | | | 10/30/2019 | 2/17/2021 | $10,389.99 | $10,389.99 |
| Purnima | Tamang | | | | | | | 9/18/2020 | 4/16/2021 | $4,839.76 | $4,839.76 |
| Raj Kumar | Tamang | | | | | | | 3/2/2022 | 3/2/2022 | $28.00 | $28.00 |
| Rajeev | Tamang | | | | | | | 9/29/2021 | 2/1/2023 | $21,947.98 | $21,947.98 |
| Raju | Tamang | | | | | | | 2/19/2020 | 5/27/2022 | $2,107.54 | $2,107.54 |
| Ram P | Tamang | | | | | | | 1/22/2020 | 9/2/2020 | $1,709.49 | $1,709.49 |
| Ran | Tamang | | | | | | | 2/3/2021 | 2/1/2023 | $5,006.10 | $5,006.10 |
| Ran B | Tamang | | | | | | | 2/17/2021 | 2/1/2023 | $26,934.72 | $26,934.72 |
| Ran M | Tamang | | | | | | | 10/30/2019 | 8/19/2020 | $4,567.04 | $4,567.04 |
| RAN MAYA | TAMANG | | | | | | | 3/20/2020 | 5/1/2020 | $832.64 | $832.64 |
| RANJIT | TAMANG | | | | | | | 1/4/2019 | 3/6/2019 | $1,467.40 | $1,467.40 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Ratna | Tamang | | | | | | 10/13/2021 | 2/1/2023 | $36,322.72 | $36,322.72 |
| Rinchhen N | Tamang | | | | | | 5/11/2022 | 2/1/2023 | $4,403.12 | $4,403.12 |
| Run Maya | Tamang | | | | | | 12/7/2022 | 2/1/2023 | $3,341.59 | $3,341.59 |
| Rupa | Tamang | | | | | | 3/17/2021 | 2/3/2023 | $19,171.89 | $19,171.89 |
| Sabina | Tamang | | | | | | 1/8/2021 | 2/19/2021 | $468.00 | $468.00 |
| San B | Tamang | | | | | | 10/4/2019 | 2/3/2023 | $1,925.87 | $1,925.87 |
| Sancha M | Tamang | | | | | | 1/19/2022 | 2/1/2023 | $12,626.74 | $12,626.74 |
| Sangey Dorji | Tamang | | | | | | 1/18/2023 | 1/18/2023 | $249.12 | $249.12 |
| Sangita | Tamang | | | | | | 7/21/2021 | 7/21/2021 | $208.00 | $208.00 |
| Santa Maya | Tamang | | | | | | 5/11/2022 | 2/1/2023 | $11,905.42 | $11,905.42 |
| Santi | Tamang | | | | | | 2/19/2020 | 2/1/2023 | $49,370.42 | $49,370.42 |
| Santi M | Tamang | | | | | | 11/1/2019 | 11/13/2020 | $5,535.50 | $5,535.50 |
| Sanu | Tamang | | | | | | 10/30/2019 | 9/29/2021 | $15,752.86 | $15,752.86 |
| Sanu Maya | Tamang | | | | | | 5/25/2022 | 5/25/2022 | $435.00 | $435.00 |
| Saraswati | Tamang | | | | | | 8/17/2022 | 2/1/2023 | $12,986.06 | $12,986.06 |
| Saroj | Tamang | | | | | | 12/7/2022 | 2/1/2023 | $4,075.18 | $4,075.18 |
| Seti M | Tamang | | | | | | 1/4/2019 | 12/13/2019 | $9,353.08 | $9,353.08 |
| Sha | Tamang | | | | | | 6/8/2022 | 7/6/2022 | $1,989.00 | $1,989.00 |
| Sita | Tamang | | | | | | 10/30/2019 | 2/1/2023 | $3,954.62 | $3,954.62 |
| Som Bahadur | Tamang | | | | | | 10/26/2022 | 11/23/2022 | $768.00 | $768.00 |
| Som M | Tamang | | | | | | 10/30/2019 | 7/7/2021 | $10,205.72 | $10,205.72 |
| Som Maya | Tamang | | | | | | 2/16/2022 | 2/3/2023 | $4,221.85 | $4,221.85 |
| Soma D | Tamang | | | | | | 2/5/2020 | 2/1/2023 | $23,649.58 | $23,649.58 |
| Son B | Tamang | | | | | | 2/17/2021 | 2/17/2021 | $156.00 | $156.00 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Sonu | Tamang | | | | | | | 5/28/2021 | 7/9/2021 | $77.62 | $77.62 |
| Sova | Tamang | | | | | | | 1/4/2019 | 2/3/2023 | $16,154.19 | $16,154.19 |
| Srijana | Tamang | | | | | | | 9/28/2022 | 9/28/2022 | $46.56 | $46.56 |
| Subash | Tamang | | | | | | | 10/30/2019 | 4/29/2020 | $7,621.98 | $7,621.98 |
| Suk | Tamang | | | | | | | 12/7/2022 | 2/1/2023 | $4,621.72 | $4,621.72 |
| Suk Bahadur | Tamang | | | | | | | 6/22/2022 | 9/28/2022 | $224.16 | $224.16 |
| Suk Bir | Tamang | | | | | | | 2/2/2022 | 2/1/2023 | $29,960.65 | $29,960.65 |
| Suk M | Tamang | | | | | | | 12/24/2019 | 3/31/2021 | $813.50 | $813.50 |
| Suk Man | Tamang | | | | | | | 2/5/2020 | 2/2/2022 | $2,038.64 | $2,038.64 |
| Suk Maya | Tamang | | | | | | | 9/30/2022 | 2/3/2023 | $2,977.20 | $2,977.20 |
| Suk R | Tamang | | | | | | | 11/1/2019 | 2/3/2023 | $7,433.41 | $7,433.41 |
| Suku Maya | Tamang | | | | | | | 10/30/2019 | 11/10/2021 | $1,035.31 | $1,035.31 |
| Sumitra | Tamang | | | | | | | 6/22/2022 | 2/1/2023 | $10,638.75 | $10,638.75 |
| Sunita | Tamang | | | | | | | 10/30/2019 | 2/19/2020 | $7,410.50 | $7,410.50 |
| Suresh | Tamang | | | | | | | 10/30/2019 | 1/5/2022 | $2,309.98 | $2,309.98 |
| Tara B | Tamang | | | | | | | 1/4/2019 | 2/1/2019 | $2,808.00 | $2,808.00 |
| Tara Bir | Tamang | | | | | | | 1/4/2023 | 2/1/2023 | $291.88 | $291.88 |
| Tara M | Tamang | | | | | | | 2/17/2021 | 1/4/2023 | $2,899.31 | $2,899.31 |
| Tara Maya | Tamang | | | | | | | 5/25/2022 | 1/18/2023 | $9,159.67 | $9,159.67 |
| Tek B | Tamang | | | | | | | 4/17/2020 | 6/12/2020 | $312.00 | $312.00 |
| Tika | Tamang | | | | | | | 6/9/2021 | 2/1/2023 | $20,161.42 | $20,161.42 |
| Tshering Dorji | Tamang | | | | | | | 12/21/2021 | 11/23/2022 | $15,152.69 | $15,152.69 |
| Unisha | Tamang | | | | | | | 8/19/2020 | 2/1/2023 | $5,894.05 | $5,894.05 |
| UTTAM | TAMANG | | | | | | | 1/4/2019 | 2/3/2023 | $9,706.96 | $9,706.96 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Yogesh | Tamang | | | | | | 1/5/2022 | 10/12/2022 | $7,108.00 | $7,108.00 |
| Mangali | Tamang Gurung | | | | | | 3/17/2021 | 2/1/2023 | $14,336.86 | $14,336.86 |
| Retha M | Tate | | | | | | 12/22/2022 | 2/3/2023 | $116.08 | $116.08 |
| Arthurine M | Tenon | | | | | | 11/1/2019 | 2/4/2022 | $2,382.06 | $2,382.06 |
| CHANHTHU THI | THACH | | | | | | 5/25/2022 | 6/8/2022 | $162.00 | $162.00 |
| Thu Thi | Thach | | | | | | 10/30/2019 | 2/1/2023 | $9,720.08 | $9,720.08 |
| Xena P | Thach | | | | | | 1/6/2021 | 9/1/2021 | $3,616.00 | $3,616.00 |
| Si Si | Than | | | | | | 11/10/2021 | 2/1/2023 | $19,221.44 | $19,221.44 |
| Arati | Thapa | | | | | | 3/22/2019 | 10/18/2019 | $546.00 | $546.00 |
| Bal | Thapa | | | | | | 1/4/2019 | 2/3/2023 | $55,240.22 | $55,240.22 |
| Beena | Thapa | | | | | | 3/17/2021 | 2/1/2023 | $34,917.69 | $34,917.69 |
| Bhawana | Thapa | | | | | | 6/10/2022 | 1/20/2023 | $1,575.46 | $1,575.46 |
| Bhim M | Thapa | | | | | | 2/19/2021 | 5/27/2022 | $268.00 | $268.00 |
| BHUPEN | THAPA | | | | | | 10/14/2020 | 1/6/2021 | $455.00 | $455.00 |
| Bidur | Thapa | | | | | | 11/13/2019 | 6/10/2020 | $1,098.87 | $1,098.87 |
| Bijaya | Thapa | | | | | | 2/22/2019 | 2/5/2021 | $12,334.12 | $12,334.12 |
| Bimal | Thapa | | | | | | 5/28/2021 | 6/25/2021 | $486.00 | $486.00 |
| Buddhi M | Thapa | | | | | | 5/11/2022 | 2/1/2023 | $4,332.92 | $4,332.92 |
| Champa | Thapa | | | | | | 1/4/2019 | 2/1/2023 | $17,903.39 | $17,903.39 |
| Damber S | Thapa | | | | | | 1/4/2019 | 8/7/2020 | $4,076.89 | $4,076.89 |
| Deu k | Thapa | | | | | | 1/4/2019 | 5/3/2019 | $1,404.52 | $1,404.52 |
| Dhan | Thapa | | | | | | 10/30/2019 | 5/27/2020 | $3,122.32 | $3,122.32 |
| Dhiraj | Thapa | | | | | | 4/1/2022 | 12/9/2022 | $8,473.21 | $8,473.21 |
| Diwakar | Thapa | | | | | | 7/12/2019 | 12/22/2021 | $37,409.50 | $37,409.50 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| DUKU M | THAPA | | | | | | | 2/1/2019 | 2/3/2023 | $28,982.58 | $28,982.58 |
| Ganga M | Thapa | | | | | | | 2/22/2019 | 2/3/2023 | $68,402.04 | $68,402.04 |
| Hemanta D | Thapa | | | | | | | 11/13/2019 | 10/28/2020 | $780.48 | $780.48 |
| Indra P | Thapa | | | | | | | 10/30/2019 | 2/1/2022 | $10,993.78 | $10,993.78 |
| Jash B | Thapa | | | | | | | 4/1/2022 | 2/3/2023 | $10,100.39 | $10,100.39 |
| Jeeva | Thapa | | | | | | | 10/30/2019 | 5/27/2020 | $3,278.52 | $3,278.52 |
| Kamal K | Thapa | | | | | | | 10/30/2020 | 2/3/2023 | $1,595.93 | $1,595.93 |
| Khem R | Thapa | | | | | | | 10/30/2019 | 2/1/2023 | $60,966.46 | $60,966.46 |
| Khina M | Thapa | | | | | | | 1/4/2019 | 12/23/2022 | $9,208.98 | $9,208.98 |
| Kousila | Thapa | | | | | | | 1/4/2019 | 2/3/2023 | $3,152.60 | $3,152.60 |
| Kumari | Thapa | | | | | | | 11/1/2019 | 11/12/2021 | $15,143.77 | $15,143.77 |
| MANISHA | THAPA | | | | | | | 10/30/2019 | 10/14/2020 | $4,396.56 | $4,396.56 |
| Mon Maya | Thapa | | | | | | | 1/19/2022 | 2/1/2023 | $29,291.92 | $29,291.92 |
| Monica | Thapa | | | | | | | 4/17/2020 | 2/3/2023 | $65,230.63 | $65,230.63 |
| Monu | Thapa | | | | | | | 2/2/2022 | 2/1/2023 | $8,635.14 | $8,635.14 |
| Nar B | Thapa | | | | | | | 1/4/2019 | 2/3/2023 | $23,892.32 | $23,892.32 |
| Narendra | Thapa | | | | | | | 2/19/2021 | 6/25/2021 | $2,472.53 | $2,472.53 |
| Padma | Thapa | | | | | | | 12/23/2022 | 2/3/2023 | $873.26 | $873.26 |
| Parbati | Thapa | | | | | | | 1/4/2019 | 2/4/2022 | $36,475.58 | $36,475.58 |
| Prem | Thapa | | | | | | | 1/4/2019 | 2/3/2023 | $41,055.32 | $41,055.32 |
| Pushpa | Thapa | | | | | | | 8/9/2019 | 8/7/2020 | $10,538.10 | $10,538.10 |
| Ram C | Thapa | | | | | | | 5/12/2021 | 8/17/2022 | $465.50 | $465.50 |
| Rita | Thapa | | | | | | | 11/27/2019 | 2/1/2023 | $23,218.95 | $23,218.95 |
| Sabitra | Thapa | | | | | | | 1/4/2019 | 2/3/2023 | $50,765.13 | $50,765.13 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Santi R | Thapa | | | | | | 11/13/2019 | 2/1/2023 | $9,322.36 | $9,322.36 |
| Saraswati | Thapa | | | | | | 11/10/2021 | 8/3/2022 | $348.06 | $348.06 |
| Srijana | Thapa | | | | | | 5/25/2022 | 2/1/2023 | $1,425.75 | $1,425.75 |
| Sudarshan | Thapa | | | | | | 1/4/2019 | 5/14/2021 | $41,738.21 | $41,738.21 |
| Sujan | Thapa | | | | | | 4/2/2021 | 2/3/2023 | $9,756.09 | $9,756.09 |
| Sunita | Thapa | | | | | | 6/10/2020 | 1/18/2023 | $48,956.54 | $48,956.54 |
| Suraj | Thapa | | | | | | 4/1/2022 | 2/3/2023 | $6,377.56 | $6,377.56 |
| Tara D | Thapa | | | | | | 10/28/2022 | 12/23/2022 | $748.06 | $748.06 |
| TEK N | THAPA | | | | | | 3/18/2020 | 2/1/2023 | $70,015.33 | $70,015.33 |
| Tika D | Thapa | | | | | | 1/4/2019 | 2/3/2023 | $77,237.64 | $77,237.64 |
| Tika M | Thapa | | | | | | 1/4/2019 | 5/31/2019 | $1,196.92 | $1,196.92 |
| Tila R | Thapa | | | | | | 1/4/2019 | 5/31/2019 | $6,296.84 | $6,296.84 |
| Yashoda | Thapa | | | | | | 5/29/2020 | 2/3/2023 | $50,888.22 | $50,888.22 |
| Yuba Raj | Thapa | | | | | | 2/5/2021 | 2/3/2023 | $7,898.32 | $7,898.32 |
| Zenith | Thapa | | | | | | 1/4/2019 | 2/3/2023 | $36,312.80 | $36,312.80 |
| Zinisha | Thapa | | | | | | 12/24/2020 | 1/21/2022 | $6,426.19 | $6,426.19 |
| Bir | Thapa magar | | | | | | 12/9/2020 | 1/20/2021 | $1,144.88 | $1,144.88 |
| Usha | Thapa Magar | | | | | | 10/30/2019 | 1/20/2021 | $21,355.60 | $21,355.60 |
| Aga L | Thapaliya | | | | | | 10/30/2019 | 11/27/2019 | $1,405.08 | $1,405.08 |
| Kailash | Thapaliya | | | | | | 4/27/2022 | 8/3/2022 | $5,460.13 | $5,460.13 |
| Rama | Thapaliya | | | | | | 10/30/2019 | 5/27/2020 | $14,976.00 | $14,976.00 |
| Sita | Thapaliya | | | | | | 10/30/2019 | 2/3/2021 | $14,105.32 | $14,105.32 |
| Suk M | Thapamagar | | | | | | 10/30/2019 | 1/20/2021 | $13,790.88 | $13,790.88 |
| Tika R | Thapamagar | | | | | | 1/22/2020 | 1/20/2021 | $10,313.10 | $10,313.10 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Aziz | Thiab | | | | | | 10/15/2021 | 10/15/2021 | $95.95 | $95.95 |
| Laquanda | Thomas | | | | | | 10/30/2019 | 2/1/2023 | $18,622.29 | $18,622.29 |
| Rawjeal K | Thompson | | | | | | 11/1/2019 | 2/3/2023 | $15,792.86 | $15,792.86 |
| Arati K | Timsina | | | | | | 3/8/2019 | 3/22/2019 | $2,535.00 | $2,535.00 |
| Aryan | Timsina | | | | | | 9/16/2022 | 2/3/2023 | $1,898.44 | $1,898.44 |
| Basu D | Timsina | | | | | | 11/1/2019 | 5/14/2021 | $7,258.74 | $7,258.74 |
| Bhakti | Timsina | | | | | | 4/28/2021 | 2/1/2023 | $21,709.08 | $21,709.08 |
| Bishnu L | Timsina | | | | | | 11/1/2019 | 2/7/2020 | $234.04 | $234.04 |
| Chandra K | Timsina | | | | | | 10/30/2019 | 1/20/2021 | $4,064.66 | $4,064.66 |
| Chandra M | Timsina | | | | | | 3/18/2020 | 1/20/2021 | $6,440.53 | $6,440.53 |
| Chuda M | Timsina | | | | | | 5/17/2019 | 12/7/2022 | $7,792.77 | $7,792.77 |
| Dega N | Timsina | | | | | | 3/16/2022 | 8/31/2022 | $2,210.37 | $2,210.37 |
| Dhaka K | Timsina | | | | | | 1/4/2019 | 2/3/2023 | $83,776.78 | $83,776.78 |
| Dil B | Timsina | | | | | | 4/15/2020 | 1/20/2021 | $5,884.81 | $5,884.81 |
| Dilli Ram | Timsina | | | | | | 8/3/2022 | 2/1/2023 | $11,080.78 | $11,080.78 |
| Diwas | Timsina | | | | | | 1/4/2019 | 1/4/2019 | $26.00 | $26.00 |
| GANGA R | TIMSINA | | | | | | 1/4/2019 | 7/8/2022 | $1,272.69 | $1,272.69 |
| Hari M | Timsina | | | | | | 4/5/2019 | 10/4/2019 | $13,364.00 | $13,364.00 |
| Hari Maya | Timsina | | | | | | 5/17/2019 | 10/4/2019 | $2,289.76 | $2,289.76 |
| Indra M | Timsina | | | | | | 11/1/2019 | 11/12/2021 | $2,008.97 | $2,008.97 |
| Jhuma | Timsina | | | | | | 8/20/2021 | 8/20/2021 | $624.00 | $624.00 |
| Kamala | Timsina | | | | | | 1/4/2019 | 2/22/2019 | $2,289.76 | $2,289.76 |
| Kheena M | Timsina | | | | | | 2/17/2021 | 2/1/2023 | $31,768.84 | $31,768.84 |
| Krishna B | Timsina | | | | | | 3/22/2019 | 10/4/2019 | $13,936.00 | $13,936.00 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Kritika | Timsina | | | | | | 12/11/2020 | 2/3/2023 | $4,659.77 | $4,659.77 |
| Om K | Timsina | | | | | | 1/4/2019 | 10/2/2020 | $2,886.77 | $2,886.77 |
| Padam | Timsina | | | | | | 10/30/2019 | 10/27/2021 | $19,383.68 | $19,383.68 |
| Parshu Ram | Timsina | | | | | | 10/2/2020 | 2/3/2023 | $35,492.11 | $35,492.11 |
| RADHA K | TIMSINA | | | | | | 5/31/2019 | 6/26/2020 | $585.34 | $585.34 |
| Ram | Timsina | | | | | | 1/8/2021 | 11/24/2021 | $722.09 | $722.09 |
| Saraswoti | Timsina | | | | | | 6/11/2021 | 8/19/2022 | $3,237.50 | $3,237.50 |
| Sunita | Timsina | | | | | | 10/16/2020 | 2/3/2023 | $4,485.95 | $4,485.95 |
| Tek N | Timsina | | | | | | 3/22/2019 | 2/3/2023 | $36,433.80 | $36,433.80 |
| THAG M | TIMSINA | | | | | | 1/4/2019 | 1/18/2019 | $416.32 | $416.32 |
| Tika | Timsina | | | | | | 3/16/2022 | 7/20/2022 | $5,382.50 | $5,382.50 |
| Tilchan | Timsina | | | | | | 12/13/2019 | 4/17/2020 | $234.00 | $234.00 |
| Vaskar | Timsina | | | | | | 8/6/2021 | 9/3/2021 | $2,126.25 | $2,126.25 |
| Amb ka | Timsina Acharya | | | | | | 10/30/2019 | 5/27/2020 | $11,609.28 | $11,609.28 |
| Naina | Timsina Baniya | | | | | | 1/4/2019 | 2/1/2023 | $15,296.70 | $15,296.70 |
| Maung | Tin | | | | | | 9/16/2020 | 2/1/2023 | $1,674.16 | $1,674.16 |
| Omayra | Tirado | | | | | | 11/1/2019 | 9/18/2020 | $16,540.39 | $16,540.39 |
| Katerina N | Tishchenko | | | | | | 11/1/2019 | 2/3/2023 | $8,501.65 | $8,501.65 |
| MARINA A | TISHCHENKO | | | | | | 11/1/2019 | 12/22/2021 | $28,057.29 | $28,057.29 |
| Amb ka | Tiwari | | | | | | 7/22/2022 | 2/3/2023 | $1,667.90 | $1,667.90 |
| Bir B | Tiwari | | | | | | 1/4/2019 | 2/3/2023 | $101,579.88 | $101,579.88 |
| Bunu | Tiwari | | | | | | 3/22/2019 | 5/1/2019 | $750.12 | $750.12 |
| Chandra B | Tiwari | | | | | | 12/11/2020 | 1/6/2023 | $7,622.27 | $7,622.27 |
| Damber S | Tiwari | | | | | | 3/20/2020 | 10/15/2021 | $6,662.08 | $6,662.08 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Deepak | Tiwari | | | | | | 3/30/2022 | 2/1/2023 | $5,224.01 | $5,224.01 |
| Dhan B | Tiwari | | | | | | 1/19/2022 | 1/19/2022 | $156.00 | $156.00 |
| Gita | Tiwari | | | | | | 5/11/2022 | 2/1/2023 | $11,786.06 | $11,786.06 |
| Goma | Tiwari | | | | | | 12/27/2019 | 4/29/2022 | $14,848.82 | $14,848.82 |
| Hari M | Tiwari | | | | | | 8/5/2020 | 1/18/2023 | $44,398.92 | $44,398.92 |
| Hem L | Tiwari | | | | | | 11/1/2019 | 12/24/2020 | $6,244.80 | $6,244.80 |
| Hom N | Tiwari | | | | | | 1/8/2021 | 8/20/2021 | $3,406.00 | $3,406.00 |
| Indra Lal | Tiwari | | | | | | 5/14/2021 | 2/4/2022 | $6,253.70 | $6,253.70 |
| Krishna | Tiwari | | | | | | 10/30/2019 | 11/27/2019 | $1,147.50 | $1,147.50 |
| Kushma D | Tiwari | | | | | | 6/11/2021 | 2/3/2023 | $13,876.11 | $13,876.11 |
| Lok B | Tiwari | | | | | | 10/30/2019 | 9/28/2022 | $62,737.86 | $62,737.86 |
| Nabin | Tiwari | | | | | | 12/7/2022 | 2/1/2023 | $1,973.41 | $1,973.41 |
| Pabitra | Tiwari | | | | | | 12/7/2022 | 2/1/2023 | $1,567.20 | $1,567.20 |
| Raj K | Tiwari | | | | | | 10/30/2019 | 11/27/2019 | $1,326.44 | $1,326.44 |
| Reena | Tiwari | | | | | | 11/15/2019 | 12/24/2020 | $3,310.94 | $3,310.94 |
| Sangita | Tiwari | | | | | | 5/11/2022 | 5/11/2022 | $30.00 | $30.00 |
| Sunita | Tiwari | | | | | | 8/5/2020 | 2/1/2023 | $8,513.95 | $8,513.95 |
| Tanka M | Tiwari | | | | | | 11/15/2019 | 2/3/2023 | $17,742.48 | $17,742.48 |
| Tara B | Tiwari | | | | | | 2/1/2019 | 6/12/2019 | $255.20 | $255.20 |
| Tej B | Tiwari | | | | | | 12/11/2020 | 2/3/2023 | $14,310.15 | $14,310.15 |
| Toli M | Tiwari | | | | | | 1/4/2019 | 2/7/2020 | $4,904.51 | $4,904.51 |
| Yanuka | Tiwari | | | | | | 3/30/2022 | 2/1/2023 | $13,327.64 | $13,327.64 |
| Goma Devi | Tiwarri | | | | | | 1/19/2022 | 1/19/2022 | $261.18 | $261.18 |
| Marah Marie Laya | Tomikel | | | | | | 10/1/2021 | 10/1/2021 | $112.59 | $112.59 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Lourdes | Toro | | | | | | | 10/30/2019 | 5/27/2020 | $4,842.56 | $4,842.56 |
| Adalyn | Torres | | | | | | | 1/22/2020 | 2/5/2020 | $292.50 | $292.50 |
| Tania N | Torres Cabrera | | | | | | | 3/19/2021 | 2/3/2023 | $3,816.76 | $3,816.76 |
| Olga Lydia | Torres Rodriguez | | | | | | | 7/22/2022 | 2/3/2023 | $6,519.30 | $6,519.30 |
| Yolimar | Torres-Garcia | | | | | | | 12/22/2021 | 11/10/2022 | $14,629.44 | $14,629.44 |
| Chantha | Touch | | | | | | | 4/1/2020 | 6/10/2020 | $462.00 | $462.00 |
| Sopheak | Touch | | | | | | | 10/30/2019 | 10/28/2020 | $3,037.50 | $3,037.50 |
| Khevin Thanh | Tran | | | | | | | 2/1/2023 | 2/1/2023 | $201.37 | $201.37 |
| Van Kham | Tran | | | | | | | 12/23/2020 | 3/3/2021 | $2,319.20 | $2,319.20 |
| Lang H | Tuang | | | | | | | 10/30/2019 | 2/1/2023 | $9,130.37 | $9,130.37 |
| Selina | Tuch | | | | | | | 10/26/2022 | 2/1/2023 | $613.86 | $613.86 |
| Amanda Ly | Tun | | | | | | | 11/9/2022 | 11/9/2022 | $121.59 | $121.59 |
| HOUNKIM | TUN | | | | | | | 10/30/2019 | 2/1/2023 | $1,875.70 | $1,875.70 |
| Michael Anthony | Turman | | | | | | | 9/15/2021 | 2/1/2023 | $10,222.92 | $10,222.92 |
| Maria Ty | Uom | | | | | | | 10/30/2019 | 9/28/2022 | $18,785.04 | $18,785.04 |
| Bhim P | Upreti | | | | | | | 1/4/2019 | 8/23/2019 | $4,416.15 | $4,416.15 |
| BHUMIKA H | UPRETI | | | | | | | 11/29/2019 | 11/29/2019 | $26.00 | $26.00 |
| Hari L | Upreti | | | | | | | 4/2/2021 | 6/11/2021 | $266.50 | $266.50 |
| Jaya P | Upreti | | | | | | | 1/4/2019 | 9/20/2019 | $455.01 | $455.01 |
| Kamal P | Upreti | | | | | | | 8/20/2021 | 1/21/2022 | $6,415.88 | $6,415.88 |
| Khagendra Prasad | Upreti | | | | | | | 7/21/2021 | 1/5/2022 | $260.64 | $260.64 |
| Meenuka | Upreti | | | | | | | 1/4/2019 | 6/28/2019 | $9,623.08 | $9,623.08 |
| Mon M | Upreti | | | | | | | 11/1/2019 | 8/5/2022 | $11,427.34 | $11,427.34 |
| Naina | Upreti | | | | | | | 4/1/2022 | 2/3/2023 | $11,690.92 | $11,690.92 |

| Nanda L | Upreti | | | | | | | 1/8/2020 | 2/1/2023 | $10,744.76 | $10,744.76 |
| Rajen | Upreti | | | | | | | 1/20/2021 | 4/13/2022 | $759.00 | $759.00 |
| Srijana | Upreti | | | | | | | 1/24/2020 | 4/30/2021 | $833.43 | $833.43 |
| Tek Nath | Upreti | | | | | | | 10/15/2021 | 1/6/2023 | $3,091.57 | $3,091.57 |
| Tulashi R | Upreti | | | | | | | 12/27/2019 | 9/4/2020 | $7,833.99 | $7,833.99 |
| Hemmaya | Uprety | | | | | | | 11/1/2019 | 6/10/2022 | $42,192.51 | $42,192.51 |
| Meelan K | Uprety | | | | | | | 10/30/2019 | 5/27/2020 | $11,275.22 | $11,275.22 |
| Naradmuni | Uprety | | | | | | | 11/1/2019 | 2/21/2020 | $156.00 | $156.00 |
| Rabina | Uprety | | | | | | | 1/19/2022 | 2/16/2022 | $845.00 | $845.00 |
| Renuka | Uprety | | | | | | | 1/4/2019 | 11/12/2021 | $43,611.81 | $43,611.81 |
| Susmita | Uprety | | | | | | | 8/23/2019 | 4/2/2021 | $10,167.18 | $10,167.18 |
| Uma | Uprety | | | | | | | 10/26/2022 | 2/1/2023 | $4,813.72 | $4,813.72 |
| SUJAN | URAW | | | | | | | 11/29/2019 | 12/22/2021 | $7,181.81 | $7,181.81 |
| Maricela | Urbieta Saldana | | | | | | | 11/1/2019 | 2/3/2023 | $11,548.29 | $11,548.29 |
| Renuka | Urwan | | | | | | | 10/26/2022 | 2/1/2023 | $3,821.34 | $3,821.34 |
| Pelagie | Uzamukunda | | | | | | | 4/1/2020 | 4/15/2020 | $468.36 | $468.36 |
| Tatiana | Vaddy Santiago | | | | | | | 2/19/2021 | 5/27/2022 | $270.88 | $270.88 |
| Farida | Vaid | | | | | | | 8/5/2022 | 2/3/2023 | $555.37 | $555.37 |
| JEANETE | VAN | | | | | | | 10/30/2019 | 2/1/2023 | $1,936.58 | $1,936.58 |
| Myra B | Vanlandingham | | | | | | | 1/20/2021 | 7/6/2022 | $17,598.94 | $17,598.94 |
| Phyrak | Vann | | | | | | | 7/6/2022 | 2/1/2023 | $3,187.76 | $3,187.76 |
| Sam | Vann | | | | | | | 3/30/2022 | 2/1/2023 | $17,347.50 | $17,347.50 |
| Sophanny | Vann | | | | | | | 10/30/2019 | 2/1/2023 | $33,244.91 | $33,244.91 |
| Sokunvery | Var | | | | | | | 9/16/2020 | 9/28/2022 | $366.62 | $366.62 |

| Emilia I | Vargas-Mercedo | | | | | | 10/30/2019 | 3/18/2020 | $1,453.21 | $1,453.21 |
|---|---|---|---|---|---|---|---|---|---|---|
| Carmen M | Vazquez | | | | | | 11/1/2019 | 3/6/2020 | $7,255.80 | $7,255.80 |
| Edwin | Vazquez | | | | | | 4/16/2021 | 4/15/2022 | $237.03 | $237.03 |
| Sina | Veang | | | | | | 10/30/2019 | 2/1/2023 | $33,178.80 | $33,178.80 |
| Carlos A | Vega | | | | | | 3/20/2020 | 11/24/2021 | $1,624.02 | $1,624.02 |
| Amenda L | Vera | | | | | | 1/22/2021 | 2/3/2023 | $257.57 | $257.57 |
| Ilyaz I | Veysalov | | | | | | 12/24/2020 | 8/5/2022 | $909.80 | $909.80 |
| Sabina I | Veysalova | | | | | | 4/2/2021 | 12/9/2022 | $4,953.40 | $4,953.40 |
| Chantal A | Vielle | | | | | | 12/11/2019 | 5/13/2020 | $7,342.84 | $7,342.84 |
| Nikolay | Vigovsky | | | | | | 11/1/2019 | 2/7/2020 | $4,403.52 | $4,403.52 |
| Mirela | Vila | | | | | | 11/13/2020 | 2/3/2023 | $9,852.90 | $9,852.90 |
| Nat | Vilayphanh | | | | | | 10/30/2019 | 1/20/2021 | $825.00 | $825.00 |
| Bianca P | Villegas | | | | | | 10/16/2020 | 2/3/2023 | $3,677.03 | $3,677.03 |
| Maria R | Villegas | | | | | | 8/19/2022 | 2/3/2023 | $1,052.73 | $1,052.73 |
| Jevon | Vong | | | | | | 10/30/2019 | 2/1/2023 | $47,177.57 | $47,177.57 |
| KOUNTHEA | VONG | | | | | | 10/30/2019 | 6/22/2022 | $28,186.52 | $28,186.52 |
| Sotheavy | Vong | | | | | | 1/22/2020 | 6/10/2020 | $8,103.36 | $8,103.36 |
| Hasta | Wagle | | | | | | 8/23/2019 | 9/20/2019 | $624.48 | $624.48 |
| Prakash | Wagley | | | | | | 6/14/2019 | 6/28/2019 | $657.01 | $657.01 |
| Ko Doe | Wah | | | | | | 3/18/2020 | 2/1/2023 | $5,510.26 | $5,510.26 |
| Frank F | Wallace | | | | | | 12/27/2019 | 5/28/2021 | $5,759.92 | $5,759.92 |
| Annette | Warren | | | | | | 10/15/2021 | 6/10/2022 | $823.95 | $823.95 |
| Sharmia Denise | William | | | | | | 11/23/2022 | 2/1/2023 | $1,775.08 | $1,775.08 |
| Bonnie Lou | Williams | | | | | | 4/27/2022 | 2/1/2023 | $9,320.42 | $9,320.42 |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Odell W | Wimberly III | | | | | | | 10/30/2019 | 3/2/2022 | $37,804.02 | $37,804.02 |
| Dana N | Wingard | | | | | | | 8/6/2021 | 2/3/2023 | $1,087.28 | $1,087.28 |
| Katie A | Wingard | | | | | | | 1/8/2021 | 2/3/2023 | $12,242.51 | $12,242.51 |
| Suchada | Winiyakul | | | | | | | 5/11/2022 | 2/1/2023 | $3,687.61 | $3,687.61 |
| Emilie F | Winslow | | | | | | | 9/4/2020 | 10/30/2020 | $1,965.64 | $1,965.64 |
| Aviana F | Wykoff | | | | | | | 11/1/2019 | 4/1/2020 | $6,054.84 | $6,054.84 |
| Dimarco J | Wykoff | | | | | | | 6/12/2020 | 2/3/2023 | $2,352.12 | $2,352.12 |
| Lizandra S | Wyland | | | | | | | 12/24/2020 | 4/30/2021 | $2,013.43 | $2,013.43 |
| Shiba | Yakha | | | | | | | 12/7/2022 | 2/1/2023 | $2,752.54 | $2,752.54 |
| Amy | Yam | | | | | | | 3/17/2021 | 2/1/2023 | $10,491.68 | $10,491.68 |
| Lin | Yang | | | | | | | 2/2/2022 | 2/1/2023 | $19,279.26 | $19,279.26 |
| VICHNY | YANG | | | | | | | 1/4/2019 | 11/27/2019 | $15,463.98 | $15,463.98 |
| Kristina | Yav | | | | | | | 3/16/2022 | 9/14/2022 | $10,584.00 | $10,584.00 |
| Larisa | Yegiazarova | | | | | | | 11/1/2019 | 2/3/2023 | $53,895.01 | $53,895.01 |
| YING-LIEN | YEH | | | | | | | 1/4/2019 | 2/3/2023 | $27,872.29 | $27,872.29 |
| Touch | Yi | | | | | | | 10/30/2019 | 3/30/2022 | $5,436.64 | $5,436.64 |
| Nicholas P | Yin | | | | | | | 9/2/2020 | 2/1/2023 | $17,962.60 | $17,962.60 |
| STEVEN Y | YONG | | | | | | | 1/4/2019 | 11/13/2019 | $1,447.28 | $1,447.28 |
| Indra Maya | Yonjan | | | | | | | 12/7/2022 | 2/1/2023 | $146.04 | $146.04 |
| Kabita | Yonjan | | | | | | | 1/4/2019 | 6/12/2020 | $20,724.41 | $20,724.41 |
| Karma | Yonjan | | | | | | | 10/30/2019 | 2/1/2023 | $17,972.73 | $17,972.73 |
| Pema | Yonjan | | | | | | | 11/23/2022 | 11/23/2022 | $358.43 | $358.43 |
| Tenzse | Yonjan Tamang | | | | | | | 2/5/2020 | 3/17/2021 | $5,390.92 | $5,390.92 |
| Ashish | Yonzen | | | | | | | 4/3/2020 | 8/31/2022 | $46,955.55 | $46,955.55 |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Savinh | Youk | | | | | | | 10/30/2019 | 2/1/2023 | $9,708.30 | $9,708.30 |
| Vaneda Nounna | Youk | | | | | | | 10/27/2021 | 11/9/2022 | $1,524.07 | $1,524.07 |
| Vanna | Youk | | | | | | | 10/30/2019 | 2/1/2023 | $12,374.18 | $12,374.18 |
| Monica | Young | | | | | | | 1/5/2022 | 2/1/2023 | $3,304.53 | $3,304.53 |
| Depree R | Younger | | | | | | | 12/27/2019 | 1/6/2023 | $17,425.06 | $17,425.06 |
| Basam Nezar | Zahra | | | | | | | 12/22/2022 | 2/3/2023 | $580.95 | $580.95 |
| Sawas | Zakaria | | | | | | | 1/7/2022 | 2/3/2023 | $21,295.41 | $21,295.41 |
| Lesya | Zakharchuk | | | | | | | 8/20/2021 | 1/6/2023 | $2,567.18 | $2,567.18 |
| Amanda R | Zambrana | | | | | | | 4/15/2020 | 4/15/2020 | $44.04 | $44.04 |
| Somaya M | Zein | | | | | | | 7/22/2020 | 1/18/2023 | $41,043.95 | $41,043.95 |
| Raisa | Zhidkov | | | | | | | 11/1/2019 | 2/3/2023 | $19,623.96 | $19,623.96 |
| Tial T | Zi | | | | | | | 10/30/2019 | 2/1/2023 | $74,499.99 | $74,499.99 |
| Jesse Alan | Zimmerman JR | | | | | | | 11/10/2022 | 2/1/2023 | $4,872.00 | $4,872.00 |
| Tatyana R | Zolotovskaya | | | | | | | 11/15/2019 | 2/3/2023 | $13,244.36 | $13,244.36 |
| Dimitriy P | Zolotovskiy | | | | | | | 11/1/2019 | 2/3/2023 | $9,384.20 | $9,384.20 |
| | | | | | | | | | Totals: | $47,319,237.63 | $47,319,237.63 |